# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: AEROTHRUST CORPORATION                §   Case No. 09-14541-KJC
                                             §
                                             §
Debtor(s)                                    §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $28,142,202.37               Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $4,788,341.77        Claims Discharged
                                                      Without Payment: N/A

Total Expenses of Administration: $1,687,110.82

3) Total gross receipts of $ 6,475,452.59 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $6,475,452.59 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $15,183,924.12 | $4,788,341.77 | $4,788,341.77 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,495,240.27 | 1,494,070.27 | 1,417,110.82 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 665,396.80 | 665,396.80 | 270,000.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 829,159.67 | 829,159.67 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 10,895,128.75 | 31,833,773.63 | 31,833,773.63 | 0.00 |
| **TOTAL DISBURSEMENTS** | $10,895,128.75 | $50,007,494.49 | $39,610,742.14 | $6,475,452.59 |

4) This case was originally filed under Chapter 11 on December 27, 2009 and it was converted to Chapter 7 on July 20, 2010. The case was pending for 83 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/27/2017 By: /s/JEOFFREY L. BURTCH, TRUSTEE
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 62,016.21 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | 5,785,750.00 |
| UNSCHEDULED TAX REFUNDS | 1224-000 | 42,605.73 |
| UNSCHEDULED MISCELLANEOUS REFUNDS | 1290-000 | 38,131.48 |
| UNSCHEDULED STOCK | 1229-000 | 644.82 |
| UNSCHEDULED MISCELLANEOUS RECEIPTS | 1290-000 | 1,550.45 |
| UNSCHEDULED ACCOUNTS RECEIVABLE | 1221-000 | 12,146.31 |
| PREFERENCES | 1241-000 | 532,250.01 |
| Interest Income | 1270-000 | 357.58 |
| **TOTAL GROSS RECEIPTS** | | **$6,475,452.59** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | NISSAN-INFINITI LT | 4210-000 | N/A | 10,800.00 | 0.00 | 0.00 |
| 12 | MIAMI-DADE COUNTY TAX COLLECTOR | 4210-000 | N/A | 96,796.88 | 0.00 | 0.00 |
| 42S | Miami-Dade County Attorney?s Office, AVIATION DIVISION | 4210-000 | N/A | 191,681.34 | 0.00 | 0.00 |
| 107S | ERSTE GROUP BANK AG (FORMERLY KNOW AS ERSTE BANK | 4210-000 | N/A | 432,000.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 119S | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 4210-000 | N/A | 4,001.00 | 0.00 | 0.00 |
| 134 | MERPATI NUSANTARA AIRLINES | 4210-000 | N/A | | 0.00 | 0.00 |
| 137 | EXPORT-IMPORT BANK OF THE UNITED STATES | 4210-000 | N/A | 9,552,486.65 | 0.00 | 0.00 |
| 193S | United States of America | 4220-000 | N/A | 53,908.24 | 0.00 | 0.00 |
| 194S | U.S. of America | 4220-000 | N/A | 53,908.24 | 0.00 | 0.00 |
| PNCD | PNC BANK, N.A. | 4210-000 | N/A | 51,474.71 | 51,474.71 | 51,474.71 |
| SEC1 | PNC BANK, N.A. | 4210-000 | N/A | 4,736,867.06 | 4,736,867.06 | 4,736,867.06 |
| NOTFILED | (SEE ATTACHED) | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ERSTE GROUP BANK AG, LONDON BRANCH | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $15,183,924.12 | $4,788,341.77 | $4,788,341.77 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 1,985.31 | 1,985.31 | 1,985.31 |
| Other - MARCUM, LLP | 3410-000 | N/A | 34,066.00 | 34,066.00 | 34,066.00 |
| Other - ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, INC. | 2420-000 | N/A | 15,146.55 | 15,146.55 | 15,146.55 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 17,500.00 | 17,500.00 | 17,500.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - COUNSEL RB CAPITAL, LLC | 3610-000 | N/A | 400,400.00 | 400,400.00 | 400,400.00 |
| Auctioneer for Trustee Expenses - COUNSEL RB CAPITAL, LLC | 3620-000 | N/A | 150,000.00 | 150,000.00 | 150,000.00 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 10,416.69 | 10,416.69 | 10,416.69 |
| Other - HILL ARCHIVE | 2420-000 | N/A | 87,214.70 | 87,214.70 | 87,214.70 |
| Other - BANK OF AMERICA | 2990-000 | N/A | 227.49 | 227.49 | 227.49 |
| Other - BLUE MARBLE | 2420-000 | N/A | 26,751.50 | 26,751.50 | 26,751.50 |
| Other - BLUE MARBLE | 2410-000 | N/A | 20,511.70 | 20,511.70 | 20,511.70 |
| Other - STERICYCLE | 2990-000 | N/A | 7,381.93 | 7,381.93 | 7,381.93 |
| Other - COOCH AND TAYLOR, P.A. | 2410-000 | N/A | 1,452.00 | 1,452.00 | 1,452.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK, | 2700-000 | N/A | 5,567.00 | 5,567.00 | 5,567.00 |
| Attorney for Trustee Expenses (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3120-000 | N/A | 8,149.22 | 8,149.22 | 8,149.22 |
| Attorney for Trustee Fees (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3110-000 | N/A | 403,760.00 | 402,590.00 | 402,590.00 |
| Other - Omni Management Group, LLC | 2990-000 | N/A | 2,101.97 | 2,101.97 | 2,101.97 |
| Other - MIAMI-DADE COUNTY | 2410-000 | N/A | 44,491.53 | 44,491.53 | 44,491.53 |
| Other - FERRY, JOSEPH & PEARCE, P.A. | 3721-000 | N/A | 2,945.00 | 2,945.00 | 2,945.00 |

| | | | | | |
|---|---|---|---|---|---|
| Trustee Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 905.26 | 905.26 | 905.26 |
| Trustee Compensation - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 217,513.58 | 217,513.58 | 140,554.13 |
| Other - YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 3220-000 | N/A | 167.85 | 167.85 | 167.85 |
| Other - YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 3210-000 | N/A | 5,183.50 | 5,183.50 | 5,183.50 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 127.97 | 127.97 | 127.97 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 176.44 | 176.44 | 176.44 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 491.77 | 491.77 | 491.77 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 469.99 | 469.99 | 469.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 177.75 | 177.75 | 177.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 70.80 | 70.80 | 70.80 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 141.37 | 141.37 | 141.37 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 347.91 | 347.91 | 347.91 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 39.01 | 39.01 | 39.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 356.18 | 356.18 | 356.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 66.04 | 66.04 | 66.04 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 28.68 | 28.68 | 28.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 412.30 | 412.30 | 412.30 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 41.32 | 41.32 | 41.32 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 401.05 | 401.05 | 401.05 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 37.85 | 37.85 | 37.85 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 38.23 | 38.23 | 38.23 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 453.54 | 453.54 | 453.54 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 500.12 | 500.12 | 500.12 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 36.88 | 36.88 | 36.88 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 41.89 | 41.89 | 41.89 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 574.74 | 574.74 | 574.74 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 39.28 | 39.28 | 39.28 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 543.30 | 543.30 | 543.30 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 703.19 | 703.19 | 703.19 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 41.12 | 41.12 | 41.12 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 39.09 | 39.09 | 39.09 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 686.57 | 686.57 | 686.57 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 35.23 | 35.23 | 35.23 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 604.18 | 604.18 | 604.18 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 41.44 | 41.44 | 41.44 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 706.84 | 706.84 | 706.84 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 639.23 | 639.23 | 639.23 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 37.59 | 37.59 | 37.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 607.14 | 607.14 | 607.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 849.85 | 849.85 | 849.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 703.36 | 703.36 | 703.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 716.56 | 716.56 | 716.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 793.21 | 793.21 | 793.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 767.58 | 767.58 | 767.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 691.66 | 691.66 | 691.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 813.13 | 813.13 | 813.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 738.20 | 738.20 | 738.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 725.70 | 725.70 | 725.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 832.06 | 832.06 | 832.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 703.84 | 703.84 | 703.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 687.78 | 687.78 | 687.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 485.87 | 485.87 | 485.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 436.70 | 436.70 | 436.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 451.19 | 451.19 | 451.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 497.21 | 497.21 | 497.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 463.79 | 463.79 | 463.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 446.86 | 446.86 | 446.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 507.02 | 507.02 | 507.02 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 444.39 | 444.39 | 444.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 489.26 | 489.26 | 489.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 472.26 | 472.26 | 472.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 410.23 | 410.23 | 410.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 515.29 | 515.29 | 515.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 453.05 | 453.05 | 453.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 421.46 | 421.46 | 421.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 480.60 | 480.60 | 480.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 442.97 | 442.97 | 442.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 403.18 | 403.18 | 403.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 443.67 | 443.67 | 443.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 419.98 | 419.98 | 419.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 315.67 | 315.67 | 315.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 334.01 | 334.01 | 334.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 311.43 | 311.43 | 311.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 300.60 | 300.60 | 300.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 334.79 | 334.79 | 334.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 288.96 | 288.96 | 288.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 288.44 | 288.44 | 288.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 327.82 | 327.82 | 327.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 287.47 | 287.47 | 287.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 286.69 | 286.69 | 286.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 325.83 | 325.83 | 325.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 285.84 | 285.84 | 285.84 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$1,495,240.27** | **$1,494,070.27** | **$1,417,110.82** |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ABACO INC. | 6910-000 | N/A | 158.06 | 158.06 | 0.00 |
| MIAMI DADE AVIATION DEPARTMENT | 6990-000 | N/A | 230,000.00 | 230,000.00 | 230,000.00 |
| AERODIRECT, INC. | 6910-000 | N/A | 57,764.28 | 57,764.28 | 0.00 |
| RODRIGUEZ, ROBERT | 6910-000 | N/A | 5,226.96 | 5,226.96 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SOLIS, RONNIE | 6910-000 | N/A | 2,995.84 | 2,995.84 | 0.00 |
| BALTZEGAR, DANIEL K | 6910-000 | N/A | 2,802.40 | 2,802.40 | 0.00 |
| WALKER, GARY A | 6910-000 | N/A | 7,531.65 | 7,531.65 | 0.00 |
| FIGUEROA, EUSEBIO E | 6910-000 | N/A | 3,336.40 | 3,336.40 | 0.00 |
| BENITEZ, ORLANDO S | 6910-000 | N/A | 6,551.33 | 6,551.33 | 0.00 |
| MARTINEZ, FRANK J | 6910-000 | N/A | 2,815.34 | 2,815.34 | 0.00 |
| EXLEY, TERRY L | 6910-000 | N/A | 2,864.16 | 2,864.16 | 0.00 |
| HERNANDEZ, MARIA ELENA | 6910-000 | N/A | 28,269.12 | 28,269.12 | 0.00 |
| LEON, JOSE | 6910-000 | N/A | 34,581.68 | 34,581.68 | 0.00 |
| RISKO, JOHN F | 6910-000 | N/A | 39,720.16 | 39,720.16 | 0.00 |
| RISKO, JOHN F | 6910-000 | N/A | 39,720.16 | 39,720.16 | 0.00 |
| AIRPORT TRADE CENTER, LLC | 6910-000 | N/A | 11,569.25 | 11,569.25 | 0.00 |
| AIRPORT TRADE CENTER, LLC | 6910-000 | N/A | 11,569.25 | 11,569.25 | 0.00 |
| SOSA, FRANK R | 6910-000 | N/A | 212.08 | 212.08 | 0.00 |
| SOSA, FRANK R | 6910-000 | N/A | 212.08 | 212.08 | 0.00 |
| URBISTONDO, LUIS A | 6910-000 | N/A | 3,634.32 | 3,634.32 | 0.00 |
| URBISTONDO, LUIS A | 6910-000 | N/A | 3,634.32 | 3,634.32 | 0.00 |
| CLARK, PHILLIP C | 6910-000 | N/A | 2,652.00 | 2,652.00 | 0.00 |
| CLARK, PHILLIP C | 6910-000 | N/A | 2,652.00 | 2,652.00 | 0.00 |
| SANTIAGO, NELSON | 6910-000 | N/A | 38,382.00 | 38,382.00 | 0.00 |
| SANTIAGO, NELSON | 6910-000 | N/A | 38,382.00 | 38,382.00 | 0.00 |
| SUAREZ, ALBERTO | 6910-000 | N/A | 5,759.46 | 5,759.46 | 0.00 |
| SUAREZ, ALBERTO | 6910-000 | N/A | 5,759.46 | 5,759.46 | 0.00 |
| LOPEZ, SERGEY | 6910-000 | N/A | 14,428.13 | 14,428.13 | 0.00 |
| LOPEZ, SERGEY | 6910-000 | N/A | 14,428.13 | 14,428.13 | 0.00 |
| Hartford Fire Insurance Company (ADMINISTRATIVE) | 6990-000 | N/A | 1,788.71 | 1,788.71 | 0.00 |
| Employment Development Department (ADMINISTRATIVE) | 6820-000 | N/A | 3,514.09 | 3,514.09 | 0.00 |
| WOLLMUTH MAHER & DEUTSCH | 6700-000 | N/A | 40,000.00 | 40,000.00 | 40,000.00 |
| Omni Management Group, LLC | 6700-000 | N/A | 2,481.98 | 2,481.98 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $665,396.80 | $665,396.80 | $270,000.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 143 | Carlos M Rey | 5200-000 | N/A | 300,000.00 | 300,000.00 | 0.00 |
| 144 | Noy Armando J | 5200-000 | N/A | 4,779.88 | 4,779.88 | 0.00 |
| 145 | Alvarez Alfredo M | 5200-000 | N/A | 4,451.20 | 4,451.20 | 0.00 |
| 149 | Saenz Raul | 5200-000 | N/A | 3,885.12 | 3,885.12 | 0.00 |
| 150 | Pena Juan C | 5200-000 | N/A | 2,705.00 | 2,705.00 | 0.00 |
| 152 | Artime Nelson | 5200-000 | N/A | 4,463.80 | 4,463.80 | 0.00 |
| 153 | Brooks Richard | 5200-000 | N/A | 5,375.00 | 5,375.00 | 0.00 |
| 154 | State of California | 5200-000 | N/A | 829.28 | 829.28 | 0.00 |
| 155 | Cabrera Carlos A | 5200-000 | N/A | 3,172.58 | 3,172.58 | 0.00 |
| 156 | Retana Eugenio J | 5200-000 | N/A | 6,571.52 | 6,571.52 | 0.00 |
| 157 | Cook Dorrene M | 5200-000 | N/A | 1,381.10 | 1,381.10 | 0.00 |
| 164 | Galdamez Juan F | 5200-000 | N/A | 5,693.09 | 5,693.09 | 0.00 |
| 170 | Clough Timothy J | 5200-000 | N/A | 10,963.28 | 10,963.28 | 0.00 |
| 171 | Hernadez Maria Elena | 5200-000 | N/A | 17,134.62 | 17,134.62 | 0.00 |
| 172 | Rodriguez Robert | 5200-000 | N/A | 7,839.00 | 7,839.00 | 0.00 |
| 173 | Forrest Michael R | 5200-000 | N/A | 11,725.00 | 11,725.00 | 0.00 |
| 174 | Roberts Ronald L | 5200-000 | N/A | 1,515.92 | 1,515.92 | 0.00 |
| 179 | Bohorquez Pablo | 5200-000 | N/A | 5,226.36 | 5,226.36 | 0.00 |
| 181 | Peralta Alvaro B | 5200-000 | N/A | 2,948.96 | 2,948.96 | 0.00 |
| 182 | Rodriguez Lydia E | 5200-000 | N/A | 1,330.04 | 1,330.04 | 0.00 |
| 190 | Daughenbaugh David D | 5200-000 | N/A | 6,248.05 | 6,248.05 | 0.00 |
| 196 | Jennie or Lazaro Vallina | 5200-000 | N/A | 2,885.10 | 2,885.10 | 0.00 |
| 197 | Jennie or Lazaro Vallina | 5200-000 | N/A | 848.00 | 848.00 | 0.00 |
| 202 | May, Kristin | 5200-000 | N/A | 700.00 | 700.00 | 0.00 |
| 203 | Department of the Treasury | 5200-000 | N/A | 416,487.77 | 416,487.77 | 0.00 |
| NOTFILED | (SEE ATTACHED) | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | (SEE ATTACHED) | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $829,159.67 | $829,159.67 | $0.00 |

# EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | LAFTHANSA TECHNIK AG | 7100-000 | N/A | 1,801,152.00 | 1,801,152.00 | 0.00 |
| 3 | 3M | 7100-000 | N/A | 1,286.73 | 1,286.73 | 0.00 |
| 4 | GLOBAL SHIPPING SERVICES, LLC | 7100-000 | N/A | 122,453.52 | 122,453.52 | 0.00 |
| 5 | UNITED PARCEL SERVICE FREIGHT | 7100-000 | N/A | 2,572.10 | 2,572.10 | 0.00 |
| 6 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | N/A | 277.31 | 277.31 | 0.00 |
| 7 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | N/A | 18,880.98 | 18,880.98 | 0.00 |
| 8 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | N/A | 3,166.22 | 3,166.22 | 0.00 |
| 9 | LUFTHANSA TECHNIK TURBINE SHANNON | 7100-000 | N/A | 939,208.00 | 939,208.00 | 0.00 |
| 10 | PRESSCO LTD | 7100-000 | N/A | 10,980.00 | 10,980.00 | 0.00 |
| 11 | XO COMMUNICATIONS, INC. | 7100-000 | N/A | 900.37 | 900.37 | 0.00 |
| 13 | U.S. CUSTOMS AND BORDER PROTECTION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 14 | NEWCO, INC. | 7100-000 | N/A | 6,524.77 | 6,524.77 | 0.00 |
| 15 | SOUTHERN PRIDE TRUCKING, INC. | 7100-000 | 2,254.24 | 2,254.24 | 2,254.24 | 0.00 |
| 16 | BEARING INSPECTION, INC. | 7100-000 | 37,653.00 | 37,653.00 | 37,653.00 | 0.00 |
| 17 | ADVANCED DATA SYSTEMS | 7100-000 | N/A | 18,437.90 | 18,437.90 | 0.00 |
| 18 | INVENTORY NAVIGATORS LLC | 7100-000 | N/A | 8,740.00 | 8,740.00 | 0.00 |
| 19 | TURBOJET PARTNERS, INC | 7100-000 | 29,045.00 | 29,045.00 | 29,045.00 | 0.00 |
| 20 | THERMAL STRUCTURES INC | 7100-000 | 6,071.84 | 6,071.84 | 6,071.84 | 0.00 |
| 21 | H & L ACCY. | 7100-000 | N/A | 17,851.00 | 17,851.00 | 0.00 |
| 22 | PRESSCO JIG & TOOL CO LTD | 7100-000 | 10,980.00 | 10,980.00 | 10,980.00 | 0.00 |
| 23 | JT POWER ? AMI | 7100-000 | 39,200.00 | 39,200.00 | 39,200.00 | 0.00 |
| 24 | ALLES OF FLORIDA | 7100-000 | 1,595.42 | 1,595.42 | 1,595.42 | 0.00 |
| 25 | CARBONIC GROUP | 7100-000 | 1,289.38 | 1,289.38 | 1,289.38 | 0.00 |
| 26 | AIR PARTS & SUPPLY CO. | 7100-000 | 1,309.50 | 1,309.50 | 1,309.50 | 0.00 |
| 27 | GALLOWAY OFFICE SUPPLIES AND EQUIP | 7100-000 | N/A | 437.74 | 437.74 | 0.00 |
| 28 | CAPACITEC, INC | 7100-000 | 4,200.00 | 4,200.00 | 4,200.00 | 0.00 |
| 29 | BRYANT SECURITY CORP. | 7100-000 | 20,773.78 | 20,773.78 | 20,773.78 | 0.00 |
| 30 | RIVERSIDE PAPER CO., INC. | 7100-000 | 6,893.25 | 6,893.25 | 6,893.25 | 0.00 |
| 31 | 1Source International, LLC | 7100-000 | 141.32 | 141.32 | 141.32 | 0.00 |
| 32 | COMPUQUIP TECHNOLOGIES | 7100-000 | 7,158.00 | 7,281.75 | 7,281.75 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | JET AVION CORPORATION | 7100-000 | 36,090.35 | 34,090.35 | 34,090.35 | 0.00 |
| 34 | ALERT SALES SOUTH, INC. | 7100-000 | N/A | 15,005.85 | 15,005.85 | 0.00 |
| 35 | LEWIS & SAUNDERS, OVEHAUL & REPAIR | 7100-000 | 13,635.00 | 13,635.00 | 13,635.00 | 0.00 |
| 36 | GERSTEN SAVAGE LLP | 7100-000 | 9,845.00 | 9,845.00 | 9,845.00 | 0.00 |
| 38 | TRI-STATE SALES & SVC INC | 7100-000 | 535.00 | 535.00 | 535.00 | 0.00 |
| 39 | ROSSELLE'S METALS, INC. | 7100-000 | 3,585.80 | 3,773.00 | 3,773.00 | 0.00 |
| 40 | FLORIDA SPECTRUM ENVIRONMENTAL SRVCS. INC. | 7100-000 | N/A | 603.75 | 603.75 | 0.00 |
| 41 | TWIN MANUFACTURING | 7100-000 | N/A | 3,900.00 | 3,900.00 | 0.00 |
| 42U | Miami-Dade County Attorney?s Office, AVIATION DIVISION | 7100-000 | N/A | 1,099,279.98 | 1,099,279.98 | 0.00 |
| 43 | SKY MART | 7100-000 | N/A | 481.68 | 481.68 | 0.00 |
| 44 | FLIGHT POWER MANAGEMENT GROUP | 7100-000 | 210,537.90 | 210,537.90 | 210,537.90 | 0.00 |
| 45 | NEFF CAPITAL MANAGEMENT LLC | 7100-000 | N/A | 89,811.17 | 89,811.17 | 0.00 |
| 46 | CORROSION SPECIALTIES, INC. | 7100-000 | 168.50 | 168.50 | 168.50 | 0.00 |
| 47 | PARKER HANNIFIN CORP. | 7100-000 | 138,400.00 | 138,400.00 | 138,400.00 | 0.00 |
| 48 | WHITTAKER CONTROLS, INC. | 7100-000 | N/A | 19,600.00 | 19,600.00 | 0.00 |
| 49 | CHEMETALL OAKITE | 7100-000 | N/A | 2,330.37 | 2,330.37 | 0.00 |
| 50 | AERO BALANCE CORPORATION | 7100-000 | 1,508.10 | 1,508.10 | 1,508.10 | 0.00 |
| 51 | SEQUOIA CORPORATION | 7100-000 | 241.42 | 241.42 | 241.42 | 0.00 |
| 52 | AVIOSERV SAN DIEGO, INC. | 7100-000 | 229,178.00 | 229,178.00 | 229,178.00 | 0.00 |
| 53 | PROPULSION TECHNOLOGIES INTL. LLC | 7100-000 | N/A | 5,595.00 | 5,595.00 | 0.00 |
| 54 | METAL IMPROVEMENT CO. | 7100-000 | 2,329.00 | 2,329.00 | 2,329.00 | 0.00 |
| 55U | AERODIRECT, INC. | 7100-000 | N/A | 276,078.42 | 276,078.42 | 0.00 |
| 56 | DELTA AIR LINES, INC | 7100-000 | N/A | 47,644.00 | 47,644.00 | 0.00 |
| 57 | TRIUMPH ACCESSORY SERVICES - GRAND PRAIRIE | 7100-000 | N/A | 41,522.77 | 41,522.77 | 0.00 |
| 58 | CELSIUS HOLDINGS DELAWARE CORPORATION | 7100-000 | N/A | 4,327,397.71 | 4,327,397.71 | 0.00 |
| 59 | PRATT & WHITNEY SERVICES PTE, LTD. | 7100-000 | N/A | 1,320.00 | 1,320.00 | 0.00 |
| 60 | PRATT & WHITNEY SERVICES PTE, LTD. | 7100-000 | N/A | 1,320.00 | 1,320.00 | 0.00 |
| 61 | PRATT & WHITNEY SERVICES INC. | 7100-000 | N/A | 41,176.00 | 41,176.00 | 0.00 |
| 62 | PRATT & WHITNEY SERVICES INC. | 7100-000 | N/A | 41,176.00 | 41,176.00 | 0.00 |
| 63 | COMBUSTOR AIRMOTIVE SERVICES PTE, LTD. | 7100-000 | N/A | 77,979.00 | 77,979.00 | 0.00 |
| 64 | COMBUSTOR AIRMOTIVE SERVICES PTE, LTD. | 7100-000 | N/A | 77,979.00 | 77,979.00 | 0.00 |
| 65 | TURBINE AIRFOIL SERVICES PTE, LTD. | 7100-000 | N/A | 579,879.92 | 579,879.92 | 0.00 |
| 66 | TURBINE AIRFOIL SERVICES PTE, LTD. | 7100-000 | N/A | 579,879.92 | 579,879.92 | 0.00 |
| 67 | UNITED TECHNOLOGIES CORP. | 7100-000 | N/A | 299,525.42 | 299,525.42 | 0.00 |

| 68 | UNITED TECHNOLOGIES CORP. | 7100-000 | N/A | 299,525.42 | 299,525.42 | 0.00 |
|---|---|---|---|---|---|---|
| 69 | FLORIDA SILICA SAND COMPANY | 7100-000 | 4,687.14 | 4,687.64 | 4,687.64 | 0.00 |
| 70 | LINEAGE ALLOYS | 7100-000 | 572.10 | 572.10 | 572.10 | 0.00 |
| 71 | OVERSEAS AIRCRAFT PARTS, INC. | 7100-000 | 12,350.00 | 12,350.00 | 12,350.00 | 0.00 |
| 72 | POLARIS TURBINE SERVICES | 7100-000 | 17,750.00 | 17,750.00 | 17,750.00 | 0.00 |
| 74 | TORO, BRIAN O | 7100-000 | N/A | 4,562.10 | 4,562.10 | 0.00 |
| 75 | EAGLE SUPERABRASIVES | 7100-000 | 148.96 | 148.96 | 148.96 | 0.00 |
| 76 | TRAN LOGISTICS LLC. | 7100-000 | N/A | 135,668.28 | 135,668.28 | 0.00 |
| 77 | KELLSTROM COMMERCIAL AEROSPACE, INC. | 7100-000 | N/A | 35,500.00 | 35,500.00 | 0.00 |
| 78 | DIOMEDES R. PARRA | 7100-000 | N/A | 3,644.80 | 3,644.80 | 0.00 |
| 79 | FEDEX CUST INFO SERV AS ASSIGNEE OF FEDEX EXP/FEDX | 7100-000 | N/A | 7,164.20 | 7,164.20 | 0.00 |
| 80 | ATLANTIC COASTAL FUELS | 7100-000 | 14,488.57 | 14,488.57 | 14,488.57 | 0.00 |
| 81 | AVLAW AS TRADE NAME FOR ROBERT C. OWENS, P.A. | 7100-000 | N/A | 28,050.00 | 28,050.00 | 0.00 |
| 82 | PHOENIX COMPOSITE SOLUTIONS, LLC. | 7100-000 | 65,740.00 | 65,740.00 | 65,740.00 | 0.00 |
| 83 | EATON CORPORATION, AEROSPACE GROUP | 7100-000 | N/A | 5,856.00 | 5,856.00 | 0.00 |
| 84 | OCEAN BANK | 7100-000 | N/A | 63,525.00 | 63,525.00 | 0.00 |
| 86 | PHYSICIANS HEALTH CENTER (OHS) | 7100-000 | 60.00 | 60.00 | 60.00 | 0.00 |
| 88 | WENCOR WEST | 7100-000 | 5,179.56 | 5,474.06 | 5,474.06 | 0.00 |
| 89 | ESTERLINE SENSORS - ASIA | 7100-000 | N/A | 8,654.80 | 8,654.80 | 0.00 |
| 90 | INT'L ASSOC OF MACHINISTS AND AEROSPACE WORKERS, | 7100-000 | N/A | 121,600.00 | 121,600.00 | 0.00 |
| 91 | GE AIRCRAFT ENGINE SERVICES LTD. (GE WALES) | 7100-000 | N/A | 4,066.50 | 4,066.50 | 0.00 |
| 92 | GE ENGINE SERVICES - STROTHER | 7100-000 | N/A | 31,315.66 | 31,315.66 | 0.00 |
| 93 | GENERAL ELECTRIC COMPANY - GE ENGINE SERVICES | 7100-000 | N/A | 44,439.24 | 44,439.24 | 0.00 |
| 94 | GE ENGINE SERVICES - TRI-REMANUFACTURING | 7100-000 | 50,910.00 | 52,150.00 | 52,150.00 | 0.00 |
| 95 | GE AVIATION MATERIAL LP | 7100-000 | N/A | 96,935.20 | 96,935.20 | 0.00 |
| 96 | GE ENGINE SERVICES DALLAS LLP | 7100-000 | N/A | 107,502.04 | 107,502.04 | 0.00 |
| 97 | GE AVIATION SERVICES OPERATION LLP | 7100-000 | 132,945.00 | 133,305.00 | 133,305.00 | 0.00 |
| 98 | CFM INTERNATIONAL, INC. | 7100-000 | N/A | 2,736,624.00 | 2,736,624.00 | 0.00 |
| 99 | TSS AVIATION, POWER & | 7100-000 | 8,760.00 | 8,760.00 | 8,760.00 | 0.00 |
| 100 | GLOBAL TECHNOLOGIES, LLC | 7100-000 | N/A | 84,673.41 | 84,673.41 | 0.00 |
| 101 | PAS TECHNOLOGIES INC. | 7100-000 | N/A | 138,310.00 | 138,310.00 | 0.00 |
| 103 | PROGRESS SOFTWARE CORP. | 7100-000 | 3,466.80 | 3,466.80 | 3,466.80 | 0.00 |
| 106 | AERO SYSTEMS ENGINEERING, INC. | 7100-000 | 18,659.00 | 18,659.00 | 18,659.00 | 0.00 |
| 107A | ERSTE GROUP BANK AG (FORMERLY KNOW AS ERSTE BANK | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 107U | ERSTE GROUP BANK AG (FORMERLY KNOW AS ERSTE BANK | 7100-000 | N/A | 8,671,621.92 | 8,671,621.92 | 0.00 |
| 108 | PACIFIC GAS TURBINE CENTER LLC | 7100-000 | N/A | 2,256.64 | 2,256.64 | 0.00 |
| 109 | CHROMALLOY COMPONENT SERVICES, INC. | 7100-000 | 4,780.00 | 4,780.00 | 4,780.00 | 0.00 |
| 110 | CHROMALLOY (THAILAND) LTD. | 7100-000 | 16,458.69 | 16,458.69 | 16,458.69 | 0.00 |
| 111 | CHROMALLOY HOLLAND B.V. | 7100-000 | N/A | 111,684.71 | 111,684.71 | 0.00 |
| 112 | CHROMALLOY GAS TURBINE LLC DBA CHROMALLOY OK & SAN | 7100-000 | N/A | 121,942.98 | 121,942.98 | 0.00 |
| 113 | SRIWIJAYA AIR | 7100-000 | N/A | 2,434,000.00 | 2,434,000.00 | 0.00 |
| 114 | MARCUM RACHLIN, DIV, LLP | 7100-000 | N/A | 2,973.46 | 2,973.46 | 0.00 |
| 117 | AVBORNE ACCESSORY GROUP | 7100-000 | 1,184.00 | 1,184.00 | 1,184.00 | 0.00 |
| 118 | PRC-DESOTO INTERNATIONAL | 7100-000 | 277.83 | 277.83 | 277.83 | 0.00 |
| 119U | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 7100-000 | N/A | 6,031.38 | 6,031.38 | 0.00 |
| 124 | ALTUS GLOBAL AVIATION LLC | 7100-000 | N/A | 4,200.00 | 4,200.00 | 0.00 |
| 124 | ALTUS GLOBAL AVIATION LLC | 7100-000 | N/A | 4,200.00 | 4,200.00 | 0.00 |
| 124 | ALTUS GLOBAL AVIATION LLC | 7100-000 | N/A | 4,200.00 | 4,200.00 | 0.00 |
| 125U | SOSA, FRANK R | 7100-000 | N/A | 2,757.04 | 2,757.04 | 0.00 |
| 125U | SOSA, FRANK R | 7100-000 | N/A | 2,757.04 | 2,757.04 | 0.00 |
| 129 | NORBERTO F. ALLEN | 7100-000 | N/A | 483,076.00 | 483,076.00 | 0.00 |
| 129 | NORBERTO F. ALLEN | 7100-000 | N/A | 483,076.00 | 483,076.00 | 0.00 |
| 130 | CARLOS M. REY | 7100-000 | N/A | 433,332.00 | 433,332.00 | 0.00 |
| 130 | CARLOS M. REY | 7100-000 | N/A | 433,332.00 | 433,332.00 | 0.00 |
| 132 | ANANIA, BANDKLAYDER, BLACKWELL, BAUMGARTEN, | 7100-000 | N/A | 1,465.74 | 1,465.74 | 0.00 |
| 132 | ANANIA, BANDKLAYDER, BLACKWELL, BAUMGARTEN, | 7100-000 | N/A | 1,465.74 | 1,465.74 | 0.00 |
| 135 | LAO, MARCIAL | 7100-000 | N/A | 1,962.00 | 1,962.00 | 0.00 |
| 135 | LAO, MARCIAL | 7100-000 | N/A | 1,962.00 | 1,962.00 | 0.00 |
| 136 | CORPORATION SERVICE COMPANY | 7100-000 | N/A | 1,575.00 | 1,575.00 | 0.00 |
| 136 | CORPORATION SERVICE COMPANY | 7100-000 | N/A | 1,575.00 | 1,575.00 | 0.00 |
| 138 | Aguaman/Dolphin Capitan | 7100-000 | N/A | 8,637.20 | 8,637.20 | 0.00 |
| 139 | Konica Minolta Business Solutions | 7100-000 | N/A | 1,447.93 | 1,447.93 | 0.00 |
| 140 | Twin Manufacturing | 7100-000 | N/A | 3,900.00 | 3,900.00 | 0.00 |
| 141 | Air Parts & Supply Co | 7100-000 | N/A | 1,309.50 | 1,309.50 | 0.00 |
| 142 | Klenda Mitchell Austerman | 7100-000 | N/A | 332.58 | 332.58 | 0.00 |
| 146 | Woodward Governor | 7100-000 | N/A | 25,171.45 | 25,171.45 | 0.00 |
| 147 | Wood Ward Fst | 7100-000 | 38,403.62 | 38,403.62 | 38,403.62 | 0.00 |
| 148 | Interturbine Logistik | 7100-000 | 3,062.38 | 3,062.38 | 3,062.38 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 151 | Iron Mountain Information Mgmnt Inc | 7100-000 | N/A | 9,054.50 | 9,054.50 | 0.00 |
| 158 | Chemetall US, Inc. | 7100-000 | N/A | 2,330.37 | 2,330.37 | 0.00 |
| 159 | Rodriguez Milagro B | 7100-000 | N/A | 1,973.80 | 1,973.80 | 0.00 |
| 160 | Agudelo Rafael J | 7100-000 | N/A | 6,361.76 | 6,361.76 | 0.00 |
| 161 | Rodriguez Ramon L | 7100-000 | N/A | 2,486.64 | 2,486.64 | 0.00 |
| 162 | Allen Norberto F | 7100-000 | N/A | 300,000.00 | 300,000.00 | 0.00 |
| 163 | Lao Marcial | 7100-000 | N/A | 1,962.00 | 1,962.00 | 0.00 |
| 165 | Torres Lazaro | 7100-000 | N/A | 1,968.92 | 1,968.92 | 0.00 |
| 166 | Baltzegar Daniel K | 7100-000 | N/A | 4,168.08 | 4,168.08 | 0.00 |
| 175 | Ramiz Jesus | 7100-000 | N/A | 1,315.38 | 1,315.38 | 0.00 |
| 176 | Tss Aviation Power & | 7100-000 | N/A | 8,760.00 | 8,760.00 | 0.00 |
| 177 | South Broward Endoscopy, LLC | 7100-000 | N/A | 176.32 | 176.32 | 0.00 |
| 178 | Pitney Bowes, Inc. | 7100-000 | N/A | 5,913.54 | 5,913.54 | 0.00 |
| 180 | Aran Eye Associates | 7100-000 | N/A | 2,770.00 | 2,770.00 | 0.00 |
| 183 | Fontana International Ser | 7100-000 | N/A | 925.63 | 925.63 | 0.00 |
| 184 | Baptist Hospital of Miami | 7100-000 | N/A | 5,858.00 | 5,858.00 | 0.00 |
| 185 | Baptist Outpaitient Services | 7100-000 | N/A | 1,497.00 | 1,497.00 | 0.00 |
| 186 | SAS Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 187 | Merpati Nusantara Airlines | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 193U | United States of America | 7200-000 | N/A | 1,115,306.67 | 1,115,306.67 | 0.00 |
| 194U | U.S. of America | 7200-000 | N/A | 1,115,306.67 | 1,115,306.67 | 0.00 |
| 195 | Weitz & Ritter, MD PA | 7200-000 | N/A | 2,325.00 | 2,325.00 | 0.00 |
| 198 | Ms. Barbara Whack | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 199 | Pulmonary Physicians of South Florida | 7200-000 | N/A | 275.00 | 275.00 | 0.00 |
| 200 | AAR Parts Trading, Inc. | 7200-000 | N/A | 12,553.26 | 12,553.26 | 0.00 |
| 201 | General Electric Capital Corporation | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 204 | Property Tax Consultants, Ltd. | 7200-000 | N/A | 18,560.13 | 18,560.13 | 0.00 |
| 205 | Tradewinds Engine Services, LLC | 7200-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| NOTFILED | 3M AEROSPACE | 7100-000 | 1,286.73 | N/A | N/A | 0.00 |
| NOTFILED | A&B WELDING SUPPLY | 7100-000 | 376.00 | N/A | N/A | 0.00 |
| NOTFILED | A-ADVANCED FIRE & SAFETY | 7100-000 | 235.40 | N/A | N/A | 0.00 |
| NOTFILED | AAXICO | 7100-000 | 844.27 | N/A | N/A | 0.00 |
| NOTFILED | ABACO INC. | 7100-000 | 158.06 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED DATA SYSTEMS | 7100-000 | 16,365.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---|---|---:|
| NOTFILED | AERO COMPONENTS INTL. | 7100-000 | 16,480.00 | N/A | N/A | 0.00 |
| NOTFILED | AERODIRECT, INC. | 7100-000 | 333,842.70 | N/A | N/A | 0.00 |
| NOTFILED | AEROTHRUST CAPITAL CORP (NON-DEBTOR) | 7100-000 | 665,402.23 | N/A | N/A | 0.00 |
| NOTFILED | AEROTHRUST ENGINE LEASING | 7100-000 | 324,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AEROTURBINE, INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AIR PRO INC. | 7100-000 | 715.70 | N/A | N/A | 0.00 |
| NOTFILED | AIRCRAFT CONNECTION INC | 7100-000 | 63,525.00 | N/A | N/A | 0.00 |
| NOTFILED | AIRFOIL TECHNOLOGIES INTL SINGAPORE PTE LTD | 7100-000 | 77,580.00 | N/A | N/A | 0.00 |
| NOTFILED | AIRGAS SOUTH | 7100-000 | 114.41 | N/A | N/A | 0.00 |
| NOTFILED | AIRLIANCE MATERIALS LLC | 7100-000 | 7,080.00 | N/A | N/A | 0.00 |
| NOTFILED | AIRPORT TRADE CENTER, LLC | 7100-000 | 11,569.25 | N/A | N/A | 0.00 |
| NOTFILED | AIRWORK FLIGHT OPERATIONS | 7100-000 | 54,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ALERT SALES SOUTH, INC. | 7100-000 | 11,240.55 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED PLATING SUPPLIES | 7100-000 | 73.20 | N/A | N/A | 0.00 |
| NOTFILED | ALTUS GLOBAL AVIATION LLC | 7100-000 | 4,200.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN AIRLINES | 7100-000 | 4,950.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN EXPRESS TRAVEL RELATED SERVICES | 7100-000 | 98,939.31 | N/A | N/A | 0.00 |
| NOTFILED | AMETEK AEROSPACE & DEFENSE ADVANCE IND.SERV.CENTER | 7100-000 | 1,685.92 | N/A | N/A | 0.00 |
| NOTFILED | AMS INC. | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | AMT INC./AERO LAB | 7100-000 | 7,174.77 | N/A | N/A | 0.00 |
| NOTFILED | ANANIA, BANDKLAYDER, BLACKWELL, | 7100-000 | 1,465.74 | N/A | N/A | 0.00 |
| NOTFILED | APPLIED CONSUMER SERVICES | 7100-000 | 5,402.10 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK UNIFORM SVCS. INC | 7100-000 | 436.52 | N/A | N/A | 0.00 |
| NOTFILED | ARRAY AEROSPACE, INC | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | ARTHUR J. GALLAGHER & CO. | 7100-000 | 65,319.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T MOBILITY | 7100-000 | 911.90 | N/A | N/A | 0.00 |
| NOTFILED | AVIALL, INC. | 7100-000 | 116.61 | N/A | N/A | 0.00 |
| NOTFILED | AVIATION EXPRESS, INC. | 7100-000 | 46,869.64 | N/A | N/A | 0.00 |
| NOTFILED | AVICO | 7100-000 | 32.75 | N/A | N/A | 0.00 |
| NOTFILED | AVLAW ROBERT C.OWENS | 7100-000 | 17,325.00 | N/A | N/A | 0.00 |
| NOTFILED | BAE SYSTEMS CONTROLS | 7100-000 | 40,684.00 | N/A | N/A | 0.00 |
| NOTFILED | BASCH & RAMEH | 7100-000 | 5,223.35 | N/A | N/A | 0.00 |

| NOTFILED | BLUE LINE PARC DES LUMIERES | 7100-000 | 24,000.00 | N/A | N/A | 0.00 |
|----------|------------------------------|----------|-----------|-----|-----|------|
| NOTFILED | BORRELL FIRE SYSTEMS | 7100-000 | 880.00 | N/A | N/A | 0.00 |
| NOTFILED | BROWNTOOL | 7100-000 | 50.90 | N/A | N/A | 0.00 |
| NOTFILED | CDW COMPUTER CENTERS, INC. | 7100-000 | 381.46 | N/A | N/A | 0.00 |
| NOTFILED | CENTURION NDT. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CEVA FREIGHT LLC | 7100-000 | 28,168.07 | N/A | N/A | 0.00 |
| NOTFILED | CHEM-TRONICS | 7100-000 | 6,144.00 | N/A | N/A | 0.00 |
| NOTFILED | CHROMALLOY HOLLAND BV | 7100-000 | 111,864.71 | N/A | N/A | 0.00 |
| NOTFILED | CHROMALLOY ISRAEL | 7100-000 | 9,340.00 | N/A | N/A | 0.00 |
| NOTFILED | CHROMALLOY OKLAHOMA | 7100-000 | 26,250.00 | N/A | N/A | 0.00 |
| NOTFILED | CHROMALLOY SAN DIEGO, INC | 7100-000 | 95,692.98 | N/A | N/A | 0.00 |
| NOTFILED | CIT TECHNOLOGY FIN SEWRV | 7100-000 | 151.94 | N/A | N/A | 0.00 |
| NOTFILED | CLEVELAND PROCESS CORP. | 7100-000 | 1,540.67 | N/A | N/A | 0.00 |
| NOTFILED | COGENT COMMUNICATIONS | 7100-000 | 99.80 | N/A | N/A | 0.00 |
| NOTFILED | COMBUSTOR AIRMOTIVE SERVICES PTE. LTD. | 7100-000 | 57,807.00 | N/A | N/A | 0.00 |
| NOTFILED | CONTRAIL AVIATION SUPPORT | 7100-000 | 6,915.00 | N/A | N/A | 0.00 |
| NOTFILED | CSC CORPORATION SERVICE COMPANY | 7100-000 | 1,575.00 | N/A | N/A | 0.00 |
| NOTFILED | DEFENSE CONTRACT MANAGEMENT AGENCY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER | 7100-000 | 5,545.30 | N/A | N/A | 0.00 |
| NOTFILED | DELTA AIRLINES INC | 7100-000 | 47,644.00 | N/A | N/A | 0.00 |
| NOTFILED | DEWITT TOOL CO., INC. | 7100-000 | 45.33 | N/A | N/A | 0.00 |
| NOTFILED | DNV.CERTIFICACION INC. | 7100-000 | 7,094.82 | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS PRODUCTS DIVISION BOEING COMM. AIRCRAFT | 7100-000 | 6,225.80 | N/A | N/A | 0.00 |
| NOTFILED | EATON AEROSPACE CENTURION MECHANICAL | 7100-000 | 5,238.00 | N/A | N/A | 0.00 |
| NOTFILED | EB AIRFOILS LLC. | 7100-000 | 20,660.00 | N/A | N/A | 0.00 |
| NOTFILED | EDCO AWARDS & SPECIALTIES | 7100-000 | 2,871.37 | N/A | N/A | 0.00 |
| NOTFILED | EMPLOYEE BENEFIT SOLUTIONS, INC | 7100-000 | 7,000.00 | N/A | N/A | 0.00 |
| NOTFILED | EQUIPMENT REPAIR CO.INC | 7100-000 | 4,486.54 | N/A | N/A | 0.00 |
| NOTFILED | ESTERLINE SENSORS - ASIA SERVICES ASIA PTE LTD | 7100-000 | 8,654.80 | N/A | N/A | 0.00 |
| NOTFILED | EVERLUBE PRODUCTS | 7100-000 | 238.75 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 7,059.41 | N/A | N/A | 0.00 |
| NOTFILED | FLORIDA POWER & LIGHT CO. GENERAL MAIL FACILITY | 7100-000 | 182.93 | N/A | N/A | 0.00 |
| NOTFILED | FLORIDA SPECTRUM ENVIRONMENTAL SERV INC | 7100-000 | 603.75 | N/A | N/A | 0.00 |
| NOTFILED | FONTANA INTERNATIONAL SERVICES | 7100-000 | 1,651.26 | N/A | N/A | 0.00 |

| NOTFILED | FOX VALLEY METROLOGY | 7100-000 | 60.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | GALILEO AEROSPACE CORP. | 7100-000 | 1,564.52 | N/A | N/A | 0.00 |
| NOTFILED | GALLOWAY OFFICE SUPPIES & EQUIPMENT | 7100-000 | 437.74 | N/A | N/A | 0.00 |
| NOTFILED | GARD DISTRIBUTING COMPANY | 7100-000 | 206.85 | N/A | N/A | 0.00 |
| NOTFILED | GE AIRCRAFT ENGINE SERVICES LTD | 7100-000 | 4,066.50 | N/A | N/A | 0.00 |
| NOTFILED | GE AIRCRAFT ENGINES QUALITY TECHNOLOGY CENTER | 7100-000 | 2,682,217.65 | N/A | N/A | 0.00 |
| NOTFILED | GE AVIATION MATERIAL | 7100-000 | 96,935.20 | N/A | N/A | 0.00 |
| NOTFILED | GE ENGINE SERVICES STROTHER FIELD INDUSTRIAL PARK | 7100-000 | 31,315.66 | N/A | N/A | 0.00 |
| NOTFILED | GE ENGINE SERVICES DALLAS LP | 7100-000 | 107,502.04 | N/A | N/A | 0.00 |
| NOTFILED | GENERAL ELECTRIC ENGINE SERVICES INC. | 7100-000 | 43,971.00 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL MACHINE TECH | 7100-000 | 113,785.67 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL SHIPPING SERVICES LLC (MIA) | 7100-000 | 127,248.52 | N/A | N/A | 0.00 |
| NOTFILED | GOOGLE INC | 7100-000 | 302.50 | N/A | N/A | 0.00 |
| NOTFILED | GRAND PRAIRIE ACCESORY SERVICES, LLC | 7100-000 | 40,522.77 | N/A | N/A | 0.00 |
| NOTFILED | GRUPO AEREO MONTERREY S.A. de C.V. | 7100-000 | 18,000.00 | N/A | N/A | 0.00 |
| NOTFILED | H&L ACCESSORY INC | 7100-000 | 17,851.00 | N/A | N/A | 0.00 |
| NOTFILED | HERRON JACOBS ORTIZ | 7100-000 | 4,240.50 | N/A | N/A | 0.00 |
| NOTFILED | HYDRATIGHT INC. A DIVISION OF ACTUANT CO. | 7100-000 | 495.00 | N/A | N/A | 0.00 |
| NOTFILED | IMAGE FIRST PROFESSIONAL APPAREL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | INDESTRUCTIBLE PAINT ONE INDEPENDENCE DRIVE | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | ING EMPLOYEE BENEFITS | 7100-000 | 13,182.70 | N/A | N/A | 0.00 |
| NOTFILED | INT'L ASSOC. OF MACHINISTS AND AEROSPACE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERFACE EAP | 7100-000 | 203.05 | N/A | N/A | 0.00 |
| NOTFILED | INVENTORY NAVIGATORS LLC | 7100-000 | 4,370.00 | N/A | N/A | 0.00 |
| NOTFILED | IRON MOUNTAIN | 7100-000 | 11,405.99 | N/A | N/A | 0.00 |
| NOTFILED | JDL INDUSTRIES, INC. | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | JET ACCESSORIES TECHNICIANS, INC | 7100-000 | 37,910.15 | N/A | N/A | 0.00 |
| NOTFILED | JET AVIATION SPECIALIST INC. | 7100-000 | 89,811.17 | N/A | N/A | 0.00 |
| NOTFILED | JETAIR SUPPORT, INC | 7100-000 | 49,310.00 | N/A | N/A | 0.00 |
| NOTFILED | KANO LABORATORIES | 7100-000 | 244.81 | N/A | N/A | 0.00 |
| NOTFILED | KAPCO/VALTEC | 7100-000 | 525.60 | N/A | N/A | 0.00 |
| NOTFILED | KARL STORZ INDUSTRIAL AMERICA, INC | 7100-000 | 30,297.94 | N/A | N/A | 0.00 |
| NOTFILED | KELLSTROM INDUSTRIES, INC | 7100-000 | 35,500.00 | N/A | N/A | 0.00 |
| NOTFILED | KIMBALL ELECTRONIC LABORATORY, INC. | 7100-000 | 395.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KLENDA, MITCHELL, AUSTERMAN & ZUERCHER, LLC | 7100-000 | 332.58 | N/A | N/A | 0.00 |
| NOTFILED | KLOGIX, LLC | 7100-000 | 6,428.00 | N/A | N/A | 0.00 |
| NOTFILED | KONICA MINOLTA BUSINESS SOLUTIONS | 7100-000 | 4,673.36 | N/A | N/A | 0.00 |
| NOTFILED | KONICA MINOLTA BUSINESS SOLUTIONS USA | 7100-000 | 1,251.76 | N/A | N/A | 0.00 |
| NOTFILED | KRAAKE & ASSOCIATES, INC. | 7100-000 | 6,044.00 | N/A | N/A | 0.00 |
| NOTFILED | LANCHILE | 7100-000 | 79,188.00 | N/A | N/A | 0.00 |
| NOTFILED | Lei Hong An | 7100-000 | 45,000.00 | N/A | N/A | 0.00 |
| NOTFILED | LHT SHANNON SHANNON LTTS, | 7100-000 | 462,839.00 | N/A | N/A | 0.00 |
| NOTFILED | LION PLUMBING SUPPLY, INC | 7100-000 | 1,380.76 | N/A | N/A | 0.00 |
| NOTFILED | LUFTHANSA TECHNIK LOGISTIK OF AMERICA LLC | 7100-000 | 845.10 | N/A | N/A | 0.00 |
| NOTFILED | LUFTHANSA TECHNIK AG | 7100-000 | 748,127.00 | N/A | N/A | 0.00 |
| NOTFILED | M & M AEROSPACE HARDWARE | 7100-000 | 11,484.05 | N/A | N/A | 0.00 |
| NOTFILED | MARCUM RACHLIN, DIV, LLP | 7100-000 | 973.46 | N/A | N/A | 0.00 |
| NOTFILED | MASTER MARKING CO., INC. | 7100-000 | 335.00 | N/A | N/A | 0.00 |
| NOTFILED | McMASTER-CARR SUPPLY COMPANY | 7100-000 | 15.12 | N/A | N/A | 0.00 |
| NOTFILED | MDAD AVIATION DEPARTMENT | 7100-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | MEGGITT FLUID CONTROLS (WHITTAKER CONTROLS) | 7100-000 | 19,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MIAMI JACK SERVICE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MIAMI-DADE AVIATION DEPARTMENT | 7100-000 | 211.06 | N/A | N/A | 0.00 |
| NOTFILED | MIAMI-DADE COUNTY AVIATION-FINACE DIVISION | 7100-000 | 237,856.29 | N/A | N/A | 0.00 |
| NOTFILED | MIAMI-DADE TAX COLLECTOR | 7100-000 | 96,796.88 | N/A | N/A | 0.00 |
| NOTFILED | MIDAMERICAN AEROSPACE,LTD | 7100-000 | 151,689.46 | N/A | N/A | 0.00 |
| NOTFILED | MILLENIUM ENGINE ASSOCIATES, INC | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MSC INDUSTRIAL SUPPLY CO. | 7100-000 | 4,139.88 | N/A | N/A | 0.00 |
| NOTFILED | NAVAL AIR SYSTEMS COMMAND SONTANYA RUSHING, | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NTE AVIATION, LTD | 7100-000 | 7,000.00 | N/A | N/A | 0.00 |
| NOTFILED | OAKITE PRODUCTS, INC. | 7100-000 | 2,330.37 | N/A | N/A | 0.00 |
| NOTFILED | OFFICE DEPOT | 7100-000 | 132.60 | N/A | N/A | 0.00 |
| NOTFILED | OMEGA.COM ONE OMEGA DRIVE | 7100-000 | 252.00 | N/A | N/A | 0.00 |
| NOTFILED | PACIFIC GAS TURBINE CTR. | 7100-000 | 2,150.00 | N/A | N/A | 0.00 |
| NOTFILED | PAS TECHNOLOGIES INC. | 7100-000 | 65,843.25 | N/A | N/A | 0.00 |
| NOTFILED | PAS TECHNOLOGIES INC. | 7100-000 | 52,533.00 | N/A | N/A | 0.00 |
| NOTFILED | PENTON MEDIA,INC. | 7100-000 | 3,745.00 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES (POST) | 7100-000 | 270.95 | N/A | N/A | 0.00 |

| NOTFILED | PRATT & WHITNEY DALLAS DISTRIBUTION CNTR | 7100-000 | 7,804.06 | N/A | N/A | 0.00 |
|----------|---------|----------|----------|-----|-----|------|
| NOTFILED | PRATT & WHITNEY (DARO) SERVICES, INC. | 7100-000 | 41,176.00 | N/A | N/A | 0.00 |
| NOTFILED | PRATT & WHITNEY AIRCRAFT SPARE PARTS SALES | 7100-000 | 345,318.42 | N/A | N/A | 0.00 |
| NOTFILED | PRATT & WHITNEY NORWAY ENGINE CENTER | 7100-000 | 2,457.77 | N/A | N/A | 0.00 |
| NOTFILED | PRATT & WHITNEY SERVICES PTE LTD | 7100-000 | 1,320.00 | N/A | N/A | 0.00 |
| NOTFILED | PRAXAIR, INC. | 7100-000 | 4,894.04 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION LIFT TRUCKS INC | 7100-000 | 211.86 | N/A | N/A | 0.00 |
| NOTFILED | PRINCIPAL FINANCIAL GROUP | 7100-000 | 3,520.00 | N/A | N/A | 0.00 |
| NOTFILED | PRONTO PROGRESS | 7100-000 | 5,043.50 | N/A | N/A | 0.00 |
| NOTFILED | PROPULSION TECHNOLOGIES INTERNATIONAL, LLC | 7100-000 | 5,595.00 | N/A | N/A | 0.00 |
| NOTFILED | PT ADAM SKY CONNECTIONS A/L ORANGE CITY OPERATIONS & | 7100-000 | 10,891.99 | N/A | N/A | 0.00 |
| NOTFILED | PT MANDIRI DIRGANTARA INDUSTRI (PT MDI) | 7100-000 | 27,546.26 | N/A | N/A | 0.00 |
| NOTFILED | SANTEX CORPORATION | 7100-000 | 966.35 | N/A | N/A | 0.00 |
| NOTFILED | SAS TECHNICAL SERVICES COPENHAGEN AIRPORT | 7100-000 | 325,517.00 | N/A | N/A | 0.00 |
| NOTFILED | SERMATECH INTERNATIIONAL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHELL FLEET | 7100-000 | 274.77 | N/A | N/A | 0.00 |
| NOTFILED | SIEMENS WATER TECH.CORP | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | SKY MART | 7100-000 | 572.28 | N/A | N/A | 0.00 |
| NOTFILED | SNAP-ON TOOLS ULISES PEREZ | 7100-000 | 23.64 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY-PROTO IND.TOOLS | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | SULZER METCO (US) INC. | 7100-000 | 1,810.42 | N/A | N/A | 0.00 |
| NOTFILED | T-MOBILE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TAFA TECHNOLOGIES | 7100-000 | 2,683.63 | N/A | N/A | 0.00 |
| NOTFILED | THE TECH TEAM, LLC | 7100-000 | 7,193.34 | N/A | N/A | 0.00 |
| NOTFILED | TIM HALPIN EQUIPMENT CORP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TRAN LOGISTICS LLC. | 7100-000 | 116,097.78 | N/A | N/A | 0.00 |
| NOTFILED | TURBINE OVERHAUL SVC PTE. LTD. | 7100-000 | 351,097.94 | N/A | N/A | 0.00 |
| NOTFILED | TURBINE OVERHAUL SVC PTE. LTD. | 7100-000 | 228,781.98 | N/A | N/A | 0.00 |
| NOTFILED | TURBO RESOURCES INT'L | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TWIN MANUFACTURING | 7100-000 | 3,900.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED PARCEL SERVICE | 7100-000 | 7,638.78 | N/A | N/A | 0.00 |
| NOTFILED | UNIVAR, USA | 7100-000 | 1,423.10 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSAL WIPING CLOTH | 7100-000 | 314.00 | N/A | N/A | 0.00 |
| NOTFILED | UPS SUPPLY CHAIN SOLUTION | 7100-000 | 1,212.90 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | USA DISTRIBUTORS INC | 7100-000 | 361.20 | N/A | N/A | 0.00 |
| NOTFILED | VALUE IMAGING PRODUCTS | 7100-000 | 106.99 | N/A | N/A | 0.00 |
| NOTFILED | VHL AIRCRAFT | 7100-000 | 954.84 | N/A | N/A | 0.00 |
| NOTFILED | VOLVO AERO SERVICES | 7100-000 | 5,400.00 | N/A | N/A | 0.00 |
| NOTFILED | VORTEX AVIATION | 7100-000 | 32,749.50 | N/A | N/A | 0.00 |
| NOTFILED | W. W. GRAINGER, INC. | 7100-000 | 108.72 | N/A | N/A | 0.00 |
| NOTFILED | WEBJET (AEROPUERTO DE JANEIRO) | 7100-000 | 134,000.00 | N/A | N/A | 0.00 |
| NOTFILED | WGI, INC. | 7100-000 | 2,320.00 | N/A | N/A | 0.00 |
| NOTFILED | WHITE & CASE | 7100-000 | 4,945.24 | N/A | N/A | 0.00 |
| NOTFILED | WINDSOR AIRMOTIVE | 7100-000 | 5,800.00 | N/A | N/A | 0.00 |
| NOTFILED | WOODWARD GOVERNOR ONE WOODWARD WAY | 7100-000 | 25,171.45 | N/A | N/A | 0.00 |
| NOTFILED | XO COMMUNICATIONS | 7100-000 | 1,601.83 | N/A | N/A | 0.00 |
| NOTFILED | ZEE SERVICE COMPANY | 7100-000 | 428.56 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $10,895,128.75 | $31,833,773.63 | $31,833,773.63 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-14541-KJC | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** AEROTHRUST CORPORATION | **Filed (f) or Converted (c):** 07/20/10 (c) |
| | **§341(a) Meeting Date:** 09/01/10 |
| **Period Ending:** 06/26/17 | **Claims Bar Date:** 11/30/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CASH ON HAND<br>petty cash | 6,000.00 | 0.00 | | 0.00 | FA |
| 2 | BANK ACCOUNTS<br>Bank of America<br>Master Checking Account -6325 - $703,610.86<br><br>Bank of America<br>Salary Payroll Checking Account -6338 - $1,852.74<br><br>Bank of America<br>Hourly Payroll Checking Account -6341 - $12,238.43<br><br>Bank of America<br>Disbursements Checking Account - 2434 - $500.0<br><br>Bank of America<br>Blocked Domestic Checking Account -6312 -<br>$50,000.00<br><br>Bank of America<br>Foreign Receivables Blocked Checking Account -7443<br>- $50,000.00 | 818,202.03 | 62,016.21 | | 62,016.21 | FA |
| 3 | STOCK AND BUSINESS INTERESTS<br>Investment in AeroThrust Capital Corporation | Unknown | 1,000.00 | | 0.00 | FA |
| 4 | INTEREST IN PARTNERSHIPS OR JOINT<br>VENTURES<br>Investment in Subsidiary (AeroThrust Engine<br>Leasing Holding Company, LLC) at original cost. | 389,436.00 | 1,000.00 | | 0.00 | FA |
| 5 | ACCOUNTS RECEIVABLE<br>see exhibit B16 | 5,337,278.00 | 10,000.00 | | 0.00 | FA |
| 6 | LIQUIDATED DEBTS OWING TO DEBTOR<br>federal income tax refund | 441,597.00 | 0.00 | | 0.00 | FA |
| 7 | AUTOMOBILES AND OTHER VEHICLES<br>see exhibit B29 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-14541-KJC

**Case Name:** AEROTHRUST CORPORATION

**Period Ending:** 06/26/17

**Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 07/20/10 (c)

**§341(a) Meeting Date:** 09/01/10

**Claims Bar Date:** 11/30/10

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 8 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES see exhibit B29 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT see exhibit B29 | 6,427,057.31 | 5,785,750.00 | | 5,785,750.00 | FA |
| 10 | INVENTORY see exhibit B30 | 17,898,479.51 | 0.00 | | 0.00 | FA |
| 11 | OTHER PERSONAL PROPERTY NOT LISTED see exhibit B35 | 4,069,411.86 | 1,000.00 | | 0.00 | FA |
| 12 | UNSCHEDULED TAX REFUNDS  (u) | Unknown | 39,507.33 | | 42,605.73 | FA |
| 13 | SALE DEPOSITS  (u) DEPOSITS REQUIRED FROM POTENTIAL BUYERS TO QUALIFY FOR BIDDING ON LARGE DOLLAR LOTS | Unknown | 0.00 | | 0.00 | FA |
| 14 | UNSCHEDULED MISCELLANEOUS REFUNDS  (u) | Unknown | 23,167.07 | | 38,131.48 | FA |
| 15 | UNSCHEDULED STOCK  (u) | Unknown | 644.82 | | 644.82 | FA |
| 16 | UNSCHEDULED MISCELLANEOUS RECEIPTS  (u) | Unknown | 1,550.45 | | 1,550.45 | FA |
| 17 | UNSCHEDULED ACCOUNTS RECEIVABLE  (u) | 0.00 | 12,146.31 | | 12,146.31 | FA |
| 18 | PREFERENCES  (u) | 0.00 | 287,750.01 | | 532,250.01 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 357.58 | FA |
| 19 | **Assets    Totals (Excluding unknown values)** | **$35,387,461.71** | **$6,225,532.20** | | **$6,475,452.59** | **$0.00** |

**Major Activities Affecting Case Closing:**

Lead case jointly administered with AeroThrust Engine Leasing Holdings Co. Case No. 09-14542

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 09-14541-KJC | Trustee: (280060) JEOFFREY L. BURTCH, TRUSTEE |
| Case Name: AEROTHRUST CORPORATION | Filed (f) or Converted (c): 07/20/10 (c) |
| | §341(a) Meeting Date: 09/01/10 |
| Period Ending: 06/26/17 | Claims Bar Date: 11/30/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): June 30, 2014 | | | Current Projected Date Of Final Report (TFR): August 30, 2016 (Actual) | | |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 09-14541-KJC

Case Name: AEROTHRUST CORPORATION

Taxpayer ID #: **-***8838

Period Ending: 06/26/17

Trustee: JEOFFREY L. BURTCH, TRUSTEE (280060)

Bank Name: Rabobank, N.A.

Account: ******9068 - UE* - PREFERENCES

Blanket Bond: $5,000,000.00  (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92007159407273 | 9999-000 | x 509,580.94 | | 509,580.94 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 607.14 | 508,973.80 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 849.85 | 508,123.95 |
| 02/04/13 | 18006 | BLUE MARBLE | STORAGE CHARGES; INVOICE NOS. 64870, 67270, AND 67919 | 2420-000 | | 1,260.00 | 506,863.95 |
| 02/07/13 | 18007 | MARCUM, LLP | 80% OF APPROVED FEES PER ORDER ENTERED 2/6/2013 @ D.I. 606 | 3410-000 | | 18,272.40 | 488,591.55 |
| 02/20/13 | 18008 | BLUE MARBLE | STORAGE CHARGES; INVOICE NO. 8627; 1/1/2013 THROUGH 1/31/2013 | 2410-000 | | 420.00 | 488,171.55 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 703.36 | 487,468.19 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 716.56 | 486,751.63 |
| 04/03/13 | {12} | UNITED STATES TREASURY | UNSCHEDULED FEDERAL TAX REFUND | 1224-000 | 3,098.40 | | 489,850.03 |
| 04/08/13 | | To Account #******9067 | TRANSFER FUNDS | 9999-000 | | x 3,098.40 | 486,751.63 |
| 04/09/13 | 18009 | COOCH AND TAYLOR, P.A. | MATTER NO. 66626; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.040913; PERIOD 12/01/2012 THROUGH 2/28/2013 | 2410-000 | | 90.00 | 486,661.63 |
| 04/17/13 | 18010 | BLUE MARBLE | INVOICE NO 70380; MARCH 2013 STORAGE | 2420-000 | | 420.00 | 486,241.63 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 793.21 | 485,448.42 |
| 05/28/13 | 18011 | BLUE MARBLE | INVOICE NO 71445; APRIL 2013 STORAGE | 2420-000 | | 420.00 | 485,028.42 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 767.58 | 484,260.84 |
| 06/24/13 | 18012 | BLUE MARBLE | INVOICE NO 72514; MAY 2013 STORAGE | 2420-000 | | 420.00 | 483,840.84 |
| 06/24/13 | 18013 | BLUE MARBLE | INVOICE NO 69622; FEBRUARY 2013 STORAGE | 2420-000 | | 420.00 | 483,420.84 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 691.66 | 482,729.18 |
| 07/11/13 | {14} | AMERICAN EXPRESS | AGED CREDIT BALANCE REFUND | 1290-000 | 360.80 | | 483,089.98 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 813.13 | 482,276.85 |
| 08/21/13 | 18014 | BLUE MARBLE | INVOICE NO. 74413; STORAGE CHARGES - JULY 2013 | 2410-000 | | 420.00 | 481,856.85 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 738.20 | 481,118.65 |
| 09/06/13 | {18} | TURBOJET PARTNERS, INC. | ADV. PRO. NO. 11-53810; TURBOJET PARTNERS, INC. | 1241-000 | 15,000.00 | | 496,118.65 |
| 09/27/13 | 18015 | BLUE MARBLE | INVOICE NO. 75080; STORAGE CHARGES - AUGUST 2013 | 2410-000 | | 420.00 | 495,698.65 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 725.70 | 494,972.95 |
| 10/15/13 | 18016 | BLUE MARBLE | INVOICE NO. 75080; STORAGE CHARGES - JUNE 2013 | 2410-000 | | 420.00 | 494,552.95 |

Subtotals :  $528,040.14    $33,487.19

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-14541-KJC
**Case Name:** AEROTHRUST CORPORATION

**Taxpayer ID #:** **-***8838
**Period Ending:** 06/26/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******9068 - UE* - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/13 | 18017 | BLUE MARBLE | INVOICE NO. 76265; STORAGE CHARGES - SEPTEMBER 2013 | 2410-000 | | 420.00 | 494,132.95 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 832.06 | 493,300.89 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 703.84 | 492,597.05 |
| 12/13/13 | 18018 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 12/04/2013 @ D.I. 622 | | | 195,591.48 | 297,005.57 |
| | | | FEES; PER ORDER          191,737.50 ENTERED 12/04/2013 @ D.I. 622 | 3110-000 | | | 297,005.57 |
| | | | EXPENSES; PER               3,853.98 ORDER ENTERED 12/04/2013 @ D.I. 622 | 3120-000 | | | 297,005.57 |
| 12/31/13 | 18019 | BLUE MARBLE | INVOICE NO. 78090; STORAGE CHARGES - November 2013 | 2410-000 | | 420.00 | 296,585.57 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 687.78 | 295,897.79 |
| 01/22/14 | 18020 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #09-14541-PJW, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 354.63 | 295,543.16 |
| 01/23/14 | 18021 | COOCH AND TAYLOR, P.A. | MATTER NO. 66626; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.011714; PERIOD 03/01/2013 THROUGH 11/30/2013 | 2410-000 | | 270.00 | 295,273.16 |
| 01/29/14 | 18022 | BLUE MARBLE | INVOICE NO. 78090; STORAGE CHARGES - DECEMBER 2013 | 2410-000 | | 420.00 | 294,853.16 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 485.87 | 294,367.29 |
| 02/12/14 | 18023 | BLUE MARBLE | INVOICE NO. 77174; STORAGE CHARGES - OCTOBER 2013 | 2410-000 | | 420.00 | 293,947.29 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.70 | 293,510.59 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.19 | 293,059.40 |
| 04/25/14 | 18024 | BLUE MARBLE | INVOICE NO. 81281; STORAGE CHARGES - MARCH 2014 | 2410-000 | | 420.00 | 292,639.40 |
| 04/30/14 | 18025 | BLUE MARBLE | INVOICE NO. 79722; STORAGE CHARGES - JANUARY 2014 | 2410-000 | | 420.00 | 292,219.40 |
| 04/30/14 | 18026 | BLUE MARBLE | INVOICE NO. 80618; STORAGE CHARGES - FEBRUARY 2014 | 2410-000 | | 420.00 | 291,799.40 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.21 | 291,302.19 |
| 05/22/14 | 18027 | BLUE MARBLE | INVOICE NO. 82195; STORAGE CHARGES - | 2410-000 | | 420.00 | 290,882.19 |
| | | | Subtotals : | | $0.00 | $203,670.76 | |

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-14541-KJC | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | AEROTHRUST CORPORATION | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9068 - UE* - PREFERENCES |
| Taxpayer ID #: | **-***8838 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 06/26/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | APRIL 2014 | | | | |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 463.79 | 290,418.40 |
| 06/24/14 | 18028 | BLUE MARBLE | INVOICE NO. 83162; STORAGE CHARGES - MAY 2014 | 2410-000 | | 420.00 | 289,998.40 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.86 | 289,551.54 |
| 07/17/14 | 18029 | BLUE MARBLE | INVOICE NO. 83680; STORAGE CHARGES - JUNE 2014 | 2410-000 | | 420.00 | 289,131.54 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 507.02 | 288,624.52 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.39 | 288,180.13 |
| 09/03/14 | 18030 | BLUE MARBLE | INVOICE NO. 84927; STORAGE CHARGES - JULY 2014 | 2410-000 | | 420.00 | 287,760.13 |
| 09/26/14 | 18031 | BLUE MARBLE | INVOICE NO. 85661; STORAGE CHARGES - AUGUST 2014 | 2410-000 | | 420.00 | 287,340.13 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 489.26 | 286,850.87 |
| 10/21/14 | 18032 | BLUE MARBLE | INVOICE NO. 86366; STORAGE CHARGES - SEPTEMBER 2014 | 2410-000 | | 420.00 | 286,430.87 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 472.26 | 285,958.61 |
| 11/18/14 | 18033 | BLUE MARBLE | INVOICE NO. 87231; STORAGE CHARGES - OCTOBER 2014 | 2410-000 | | 420.00 | 285,538.61 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 410.23 | 285,128.38 |
| 12/23/14 | 18034 | BLUE MARBLE | INVOICE NO. 88149; STORAGE CHARGES - NOVEMBER 2014 | 2410-000 | | 420.00 | 284,708.38 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 515.29 | 284,193.09 |
| 01/05/15 | 18035 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #09-14541-PJW, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 271.79 | 283,921.30 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 453.05 | 283,468.25 |
| 02/06/15 | 18036 | BLUE MARBLE | INVOICE NO. 89402; STORAGE CHARGES - DECEMBER 2014 | 2410-000 | | 420.00 | 283,048.25 |
| 02/06/15 | 18037 | BLUE MARBLE | INVOICE NO. 89405; STORAGE CHARGES - JANUARY 2015 | 2410-000 | | 420.00 | 282,628.25 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 421.46 | 282,206.79 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -102.44 | 282,309.23 |
| 03/31/15 | 18038 | COOCH AND TAYLOR, P.A. | MATTER NO. 66626; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 03312015; PERIOD 12/01/2013 | 2410-000 | | 390.00 | 281,919.23 |

| | | | | Subtotals : | $0.00 | $8,962.96 | |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-14541-KJC
**Case Name:** AEROTHRUST CORPORATION

**Taxpayer ID #:** **-***8838
**Period Ending:** 06/26/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******9068 - UE* - PREFERENCES
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | THROUGH 12/31/2014 | | | | |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 480.60 | 281,438.63 |
| 04/08/15 | 18039 | BLUE MARBLE | INVOICE NO. 90555; STORAGE CHARGES - FEBRUARY 2015 | 2410-000 | | 420.00 | 281,018.63 |
| 04/21/15 | 18040 | YOUNG CONAWAY STARGATT AND TAYLOR, LLP | PER ORDER ENTERED 4/20/2015 @ D.I. 640 | | | 5,351.35 | 275,667.28 |
| | | | FEES; PER ORDER ENTERED 4/20/2015 @ D.I. 640      5,183.50 | 3210-000 | | | 275,667.28 |
| | | | EXPENSES; PER ORDER ENTERED 4/20/2015 @ D.I. 640      167.85 | 3220-000 | | | 275,667.28 |
| 04/21/15 | 18041 | MARCUM, LLP | PER ORDER ENTERED 4/20/2015 @ D.I. 639 | | | 15,793.60 | 259,873.68 |
| | | | FEES; FIRST INTERIM PERIOD; 20% UNPAID FEES; PER ORDER ENTERED 4/20/2015 @ D.I. 639      4,568.10 | 3410-000 | | | 259,873.68 |
| | | | FEES; PER ORDER ENTERED 4/20/2015 @ D.I. 639      11,225.50 | 3410-000 | | | 259,873.68 |
| 04/23/15 | 18042 | BLUE MARBLE | INVOICE NO. 91236; STORAGE CHARGES - MARCH 2015 | 2410-000 | | 420.00 | 259,453.68 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 442.97 | 259,010.71 |
| 05/19/15 | 18043 | BLUE MARBLE | INVOICE NO. 92219; STORAGE CHARGES - APRIL 2015 | 2410-000 | | 420.00 | 258,590.71 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.18 | 258,187.53 |
| 06/23/15 | 18044 | BLUE MARBLE | INVOICE NO. 93388; STORAGE CHARGES - May 2015 | 2410-000 | | 420.00 | 257,767.53 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 443.67 | 257,323.86 |
| 07/15/15 | 18045 | MIAMI-DADE COUNTY | PER ORDER ENTERED 7/09/2015 @ D.I. 649 | 2410-000 | | 44,491.53 | 212,832.33 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.98 | 212,412.35 |
| 08/06/15 | 18046 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 7/09/2015 @ D.I. 650 | | | 24,983.33 | 187,429.02 |
| | | | FEES; PER ORDER ENTERED 7/09/2015 @ D.I. 650      24,259.50 | 3110-000 | | | 187,429.02 |
| | | | EXPENSES; PER ORDER ENTERED 7/09/2015 @ D.I. 650      723.83 | 3120-000 | | | 187,429.02 |

Subtotals :      $0.00      $94,490.21

Exhibit 9

Page: 5

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14541-KJC | |
| **Case Name:** | AEROTHRUST CORPORATION | |
| **Taxpayer ID #:** | **-***8838 | |
| **Period Ending:** | 06/26/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9068 - UE* - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 315.67 | 187,113.35 |
| 09/03/15 | 18047 | BLUE MARBLE | INVOICE NO. 94479; STORAGE CHARGES - JUNE 2015 | 2410-000 | | 420.00 | 186,693.35 |
| 09/03/15 | 18048 | BLUE MARBLE | INVOICE NO. 95690; STORAGE CHARGES - JULY 2015 | 2410-000 | | 420.00 | 186,273.35 |
| 09/25/15 | 18049 | BLUE MARBLE | INVOICE NO. 96551; STORAGE CHARGES - AUGUST 2015 | 2410-000 | | 420.00 | 185,853.35 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 334.01 | 185,519.34 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 311.43 | 185,207.91 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.60 | 184,907.31 |
| 12/09/15 | 18050 | BLUE MARBLE | INVOICE NO. 98852; DESTRUCTION OF BOOKS AND RECORDS PER ORDER ENTERED 4/20/2015 @ D.I. 641 | 2420-000 | | 7,121.75 | 177,785.56 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 334.79 | 177,450.77 |
| 01/07/16 | 18051 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #09-14541, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 128.08 | 177,322.69 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 288.96 | 177,033.73 |
| 02/01/16 | 18052 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 1/07/2016 @ D.I. 661 Voided on 02/01/16 | 3110-004 | | 6,430.67 | 170,603.06 |
| 02/01/16 | 18052 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 1/07/2016 @ D.I. 661 Voided: check issued on 02/01/16 | 3110-004 | | -6,430.67 | 177,033.73 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 288.44 | 176,745.29 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 327.82 | 176,417.47 |
| 04/14/16 | 18053 | COOCH AND TAYLOR, P.A. | MATTER NO. 66626; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 04052016; PERIOD 1/01/2015 THROUGH 12/31/2015 | 2410-000 | | 360.00 | 176,057.47 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.47 | 175,770.00 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.69 | 175,483.31 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.83 | 175,157.48 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.84 | 174,871.64 |
| 05/25/17 | | From Account #******9067 | TRANSFER FOR FINAL DISTRIBUTION | 9999-000 | x    20,920.31 | | 195,791.95 |
| 05/25/17 | | From Account #******9066 | TRANSFER FOR FINAL DISTRIBUTION | 9999-000 | x    10,071.79 | | 205,863.74 |
| 05/25/17 | 18054 | PNC BANK, N.A. | Dividend paid 100.00% on $51,474.71; Claim# PNCD; Filed: $51,474.71; Reference: | 4210-000 | | 51,474.71 | 154,389.03 |
| 05/25/17 | 18055 | CLERK, US BANKRUPTCY | Dividend paid 100.00% on $5,567.00, Clerk of | 2700-000 | | 5,567.00 | 148,822.03 |

|  | Subtotals : | $30,992.10 | $69,599.09 |
|---|---|---|---|

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-14541-KJC | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AEROTHRUST CORPORATION | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9068 - UE* - PREFERENCES | | |
| **Taxpayer ID #:** | **-***8838 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 06/26/17 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | COURT, DISTRICT OF DE | the Court Costs (includes adversary and other filing fees); Reference: | | | | |
| 05/25/17 | 18056 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $8,149.22, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 258.67 | 148,563.36 |
| 05/25/17 | 18057 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $402,590.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 5,002.00 | 143,561.36 |
| 05/25/17 | 18058 | Omni Management Group, LLC | Dividend paid 100.00% on $2,101.97, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 2,101.97 | 141,459.39 |
| 05/25/17 | 18059 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 141,459.39 | 0.00 |
| | | | Dividend paid 64.61%      140,554.13 on $217,513.58; Claim# TRSTFEE; Filed: $217,513.58 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%      905.26 on $905.26; Claim# TRSTEXP; Filed: $905.26 | 2200-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 559,032.24 | 559,032.24 | $0.00 |
| Less: Bank Transfers | 540,573.04 | 3,098.40 | |
| **Subtotal** | **18,459.20** | **555,933.84** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$18,459.20** | **$555,933.84** | |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 09-14541-KJC | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | AEROTHRUST CORPORATION | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******9067 - ENC PNC |
| **Taxpayer ID #:** | **-***8838 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 06/26/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92007159407271 | 9999-000 | x  18,308.12 | | 18,308.12 |
| 01/17/13 | 16003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #09-14541-PJW, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 486.21 | 17,821.91 |
| 04/08/13 | | From Account #******9068 | TRANSFER FUNDS | 9999-000 | x  3,098.40 | | 20,920.31 |
| 05/25/17 | | To Account #******9068 | TRANSFER FOR FINAL DISTRIBUTION | 9999-000 | | x  20,920.31 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **21,406.52** | **21,406.52** | **$0.00** |
| Less: Bank Transfers | 21,406.52 | 20,920.31 | |
| **Subtotal** | **0.00** | **486.21** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$486.21** | |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14541-KJC | |
| **Case Name:** | AEROTHRUST CORPORATION | |
| **Taxpayer ID #:** | **-***8838 | |
| **Period Ending:** | 06/26/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9066 - UE - TRSTEE CRV OUT-DN467 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92007159407270 | 9999-000 | x 10,071.79 | | 10,071.79 |
| 05/25/17 | | To Account #******9068 | TRANSFER FOR FINAL DISTRIBUTION | 9999-000 | | x 10,071.79 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 10,071.79 | 10,071.79 | **$0.00** |
| | | | Less: Bank Transfers | | 10,071.79 | 10,071.79 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-14541-KJC
**Case Name:** AEROTHRUST CORPORATION

**Taxpayer ID #:** **-***8838
**Period Ending:** 06/26/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****72-71 - CMMGLD LEAD - MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/10 | | From Account #*********7265 | TRANSFER OF NON-TURNOVER FUNDS | 9999-000 | x 112.80 | | 112.80 |
| 12/21/10 | {14} | MARSH USA, INC. | INSURANCE OVERPAYMENT INV. NO. 177551 | 1290-000 | 775.91 | | 888.71 |
| 12/29/10 | {15} | COMPUTERSHARE | SALE OF UNITED CONTINENTAL HOLDINGS, INC. STOCK; 27 SHARES | 1229-000 | 637.59 | | 1,526.30 |
| 01/20/11 | 6001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #09-14541-PJW, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 634.05 | 892.25 |
| 02/16/11 | {14} | IN RE TRICOR INDIRECT PRUCHASERS ANTITRUST LITIGATION | CONTROL NUMBER 0000002130 | 1290-000 | 150.28 | | 1,042.53 |
| 03/07/11 | | From Account #*********7266 | TRANSFER UNUSED FUNDS | 9999-000 | x 0.60 | | 1,043.13 |
| 03/23/11 | {16} | UMR | INVOICE NO. 102910; SEPTEMBER 2010 ACCESS FEES | 1290-000 | 1,257.04 | | 2,300.17 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 2,300.18 |
| 04/08/11 | {16} | UMR | INVOICE NO. AEROT001 | 1290-000 | 143.07 | | 2,443.25 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 2,443.26 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,443.28 |
| 06/22/11 | {16} | VYTORIN / ZETIA TPP SETTLEMENT | THIRD PARTY PAYOR NET SETTLEMENT FUND; CLAIM NO. 0000000601 | 1290-000 | 20.71 | | 2,463.99 |
| 06/22/11 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 227.49 | 2,236.50 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 2,236.51 |
| 07/20/11 | {14} | CHUBB FEDERAL INSURANCE COMPANY | FL RFUND; PAYMENT DESCRIPTION NO. 07_11; 000099151038 | 1290-000 | 17,146.00 | | 19,382.51 |
| 07/25/11 | {18} | SMITH TUBULAR SYSTEMS - LACONIA, INC. | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT IN FULL DEMAND AMOUNT | 1241-000 | 17,155.00 | | 36,537.51 |
| 07/29/11 | {18} | GA TELESIS, LLC | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; GA TELESIS, LLC | 1241-000 | 19,900.00 | | 56,437.51 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 56,437.59 |
| 08/04/11 | {16} | UMR | INVOICE NO. AEROT001 | 1290-000 | 129.63 | | 56,567.22 |
| 08/16/11 | {18} | DIVERSE COMPUTER CORPORATION | NO ADV. PRO. NO.; PRONTO PROGRESS/DIVERSE COMP CORP; DEMAND LETTER SETTLEMENT IN FULL | 1241-000 | 13,870.50 | | 70,437.72 |
| 08/19/11 | {14} | MEDCO HEALTH SOLUTIONS, INC. | INVOICE/CREDITO MEMO 10RET&ML.NED | 1290-000 | 3,720.45 | | 74,158.17 |

| | | | Subtotals : | | $75,019.71 | $861.54 | |

{} Asset reference(s)      x-Transfer

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-14541-KJC
**Case Name:** AEROTHRUST CORPORATION

**Taxpayer ID #:** **-***8838
**Period Ending:** 06/26/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****72-71 - CMMGLD LEAD - MMA
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/11 | | To Account #*********7269 | TRANSFER OF FUNDS TO ENCUMBERED MMA | 9999-000 | | x 3,720.45 | 70,437.72 |
| 08/29/11 | {18} | KELLSTROM INDUSTRIES | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; KELLSTROM | 1241-000 | 6,700.00 | | 77,137.72 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.53 | | 77,138.25 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 140.73 | 76,997.52 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -111.32 | 77,108.84 |
| 09/08/11 | {18} | AAR CORP. | NO ADV. PRO NO.; DEMAND LETTER SETTLEMENT; AAR CORP. | 1241-000 | 12,553.26 | | 89,662.10 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.70 | | 89,662.80 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 176.44 | 89,486.36 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.75 | | 89,487.11 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 177.75 | 89,309.36 |
| 11/14/11 | {18} | DELTA AIR LINES, INC. | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; DELTA AIR LINES, INC. | 1241-000 | 15,971.25 | | 105,280.61 |
| 11/18/11 | | To Account #*********7273 | TRANSFER PREFERENCES TO SEGREGATED ACCOUNT | 9999-000 | | x 86,150.01 | 19,130.60 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.49 | | 19,131.09 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 141.37 | 18,989.72 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 18,989.88 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.01 | 18,950.87 |
| 01/19/12 | 6002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #09-14541-PJW, BLANKET BOND NO. 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | 2300-000 | | 212.99 | 18,737.88 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 18,738.04 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.32 | 18,696.72 |
| 02/07/12 | {18} | T-MOBILE USA, INC. | ADV. PRO. NO. 11-53807; T-MOBILE USA, INC. | 1241-000 | 2,000.00 | | 20,696.72 |
| 02/14/12 | | To Account #*********7273 | TRANSFER PREFERENCE SETTLEMENT FUNDS | 9999-000 | | x 2,000.00 | 18,696.72 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 37.85 | 18,658.87 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 38.23 | 18,620.64 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 36.88 | 18,583.76 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.89 | 18,541.87 |
| 06/13/12 | {18} | CONTRAIL AVIATION SUPPORT, | ADV. PRO. NO. 11-53798; CONTRAIL | 1241-000 | 2,500.00 | | 21,041.87 |

Subtotals : $39,727.30 $92,843.60

{} Asset reference(s)　　　　　　　x-Transfer　　　　　　　Printed: 06/26/2017 02:16 PM　　V.13.30

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 09-14541-KJC | | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| Case Name: | AEROTHRUST CORPORATION | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | ****-******72-71 - CMMGLD LEAD - MMA | |
| Taxpayer ID #: | **-***8838 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 06/26/17 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC. | AVIATION SUPPORT | | | | |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.28 | 21,002.59 |
| 07/02/12 | | To Account #*********7273 | TRANSFER OF PREFERENCE SETTLEMENT FUNDS | 9999-000 | | x 2,500.00 | 18,502.59 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.12 | 18,461.47 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.09 | 18,422.38 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.23 | 18,387.15 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 41.44 | 18,345.71 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 37.59 | 18,308.12 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001339067 | 9999-000 | | x 18,308.12 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 114,747.01 | 114,747.01 | $0.00 |
| Less: Bank Transfers | | 113.40 | 112,906.07 | |
| Subtotal | | 114,633.61 | 1,840.94 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $114,633.61 | $1,840.94 | |

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-14541-KJC  
**Case Name:** AEROTHRUST CORPORATION

**Taxpayer ID #:** **-***8838  
**Period Ending:** 06/26/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****.*****72-70 - UE - TRSTEE CRV OUT-DN467  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/10 | | From Account #*********7268 | TRANSFER PER ORDER ENTERED 9/15/2010 @ DKT. NO. 467 | 9999-000 | x 300,000.00 | | 300,000.00 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.71 | | 300,002.71 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.63 | | 300,010.34 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.41 | | 300,015.75 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.96 | | 300,017.71 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.24 | | 300,017.95 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.40 | | 300,025.35 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.17 | | 300,029.52 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.45 | | 300,032.97 |
| 02/10/11 | | From Account #*********7269 | TRANSFER TO CONSOLIDATE UNENCUMBERED BALANCES PER COUNSEL | 9999-000 | x 6,000.00 | | 306,032.97 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.99 | | 306,039.96 |
| 03/07/11 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,124.70 | 304,915.26 |
| 03/22/11 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 17,500.00 | 287,415.26 |
| 03/22/11 | 5001 | IRON MOUNTAIN | CUSTOMER ID NO. F016D; POST-CONVERSION CHARGES FOR THE PERIOD 7/31/2010 THROUGH 2/28/2011 | 2410-000 | | 17,500.00 | 269,915.26 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.52 | | 269,922.78 |
| 04/20/11 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 558.75 | 269,364.03 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.64 | | 269,370.67 |
| 05/18/11 | | From Account #*********7266 | TRANSFER UNUSED FUNDS TO MMA | 9999-000 | x 17,500.00 | | 286,870.67 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.05 | | 286,877.72 |
| 06/02/11 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 18,088.59 | 268,789.13 |
| 06/27/11 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 2,093.20 | 266,695.93 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.20 | | 266,698.13 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.26 | | 266,700.39 |
| 08/01/11 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 4,529.13 | 262,171.26 |
| 08/24/11 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 16,843.32 | 245,327.94 |
| 08/25/11 | | To Account #*********7269 | TRANSFER FUNDS BACK TO | 9999-000 | | x 5,498.45 | 239,829.49 |

| | | | Subtotals : | | $323,565.63 | $83,736.14 | |

Exhibit 9

Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14541-KJC | |
| **Case Name:** | AEROTHRUST CORPORATION | |
| **Taxpayer ID #:** | **-***8838 | |
| **Period Ending:** | 06/26/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****72-70 - UE - TRSTEE CRV OUT-DN467 |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENCUMBERED MMA | | | | |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.17 | | 239,831.66 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 601.44 | 239,230.22 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -502.88 | 239,733.10 |
| 09/13/11 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 510.00 | 239,223.10 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.96 | | 239,225.06 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 491.77 | 238,733.29 |
| 10/18/11 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,324.80 | 237,408.49 |
| 10/26/11 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINSITRATIVE EXPENSES | 9999-000 | | x 15,628.20 | 221,780.29 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.98 | | 221,782.27 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 469.99 | 221,312.28 |
| 11/16/11 | | From Account #**********7272 | TRANSFER PRESERVATION COST PREVIOUSLY PAID FROM TRUSTEE CARVE OUT PER AGREEMENT WITH PNC | 9999-000 | x 17,500.00 | | 238,812.28 |
| 11/16/11 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,428.70 | 237,383.58 |
| 11/18/11 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 10/20/2011 @ D.I. 548 | 9999-000 | | x 184,903.74 | 52,479.84 |
| 11/22/11 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,182.90 | 51,296.94 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.22 | | 51,298.16 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 347.91 | 50,950.25 |
| 12/12/11 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINSTRATIVE EXPENSES | 9999-000 | | x 168.00 | 50,782.25 |
| 12/15/11 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 37,412.00 | 13,370.25 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.25 | | 13,370.50 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 66.04 | 13,304.46 |
| 01/26/12 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,180.20 | 12,124.26 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 12,124.37 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.68 | 12,095.69 |
| 02/21/12 | 5002 | BLUE MARBLE | STORAGE; INVOICE NO. 57262; PERIOD | 2410-000 | | 420.00 | 11,675.69 |

Subtotals : $17,507.69  $245,661.49

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-14541-KJC

**Case Name:** AEROTHRUST CORPORATION

**Taxpayer ID #:** **-***8838

**Period Ending:** 06/26/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******72-70 - UE - TRSTEE CRV OUT-DN467

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JANUARY 2012 | | | | |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,650.69 |
| 03/26/12 | 5003 | BLUE MARBLE | INVOICE NO. 56580; DECEMBER 2011 STORAGE CHARGES | 2410-000 | | 1,179.90 | 10,470.79 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,445.79 |
| 04/17/12 | 5004 | COOCH AND TAYLOR, P.A. | MATTER NO. 66626; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 04102012; PERIOD 12/01/2011 THROUGH 02/29/2012 | 2410-000 | | 84.00 | 10,361.79 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,336.79 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,311.79 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,286.79 |
| 07/18/12 | 5005 | COOCH AND TAYLOR, P.A. | MATTER NO. 66626; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 07122012; PERIOD 03/01/2012 THROUGH 05/31/2012 | 2410-000 | | 90.00 | 10,196.79 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,171.79 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,146.79 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,121.79 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,096.79 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,071.79 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001339066 | 9999-000 | | x 10,071.79 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 341,073.32 | 341,073.32 | **$0.00** |
| Less: Bank Transfers | 341,000.00 | 320,046.47 | |
| **Subtotal** | **73.32** | **21,026.85** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$73.32** | **$21,026.85** | |

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-14541-KJC | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AEROTHRUST CORPORATION | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****.*****72-73 - UE* - PREFERENCES | | |
| **Taxpayer ID #:** | **-***8838 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 06/26/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/18/11 | | From Account #*********7271 | TRANSFER PREFERENCES TO SEGREGATED ACCOUNT | 9999-000 | x   86,150.01 | | 86,150.01 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 86,150.30 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 70.80 | 86,079.50 |
| 12/01/11 | {18} | AMERICAN EXPRESS TRAVEL RELATED SERVICES | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT | 1241-000 | 93,500.00 | | 179,579.50 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.48 | | 179,580.98 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 356.18 | 179,224.80 |
| 01/05/12 | {18} | NORTHERN TRUST | ADV. PRO. NO. 11-53794; AERO COMPONENTS INTERNATIONAL CORP | 1241-000 | 12,000.00 | | 191,224.80 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.59 | | 191,226.39 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 412.30 | 190,814.09 |
| 02/02/12 | {18} | FLIGHT POWER MANAGEMENT GROUP | ADV. PRO. NO. 11-53800; FLIGHT POWER MANAGEMENT GROUP, INC.; $5,000 INITIAL INSTALLMENT; 3 INSTALLMENTS OF $1,500 & $1,800 FINAL INSTALLMENT | 1241-000 | 5,000.00 | | 195,814.09 |
| 02/13/12 | {18} | FEDEX | ADV. PRO. NO. 11-53799; FEDEX CORPORATION | 1241-000 | 7,000.00 | | 202,814.09 |
| 02/14/12 | | From Account #*********7271 | TRANSFER PREFERENCE SETTLEMENT FUNDS | 9999-000 | x   2,000.00 | | 204,814.09 |
| 02/17/12 | {18} | UNITED PARCEL SERVICE | ADV. PRO. NO. 11-53812; UPS | 1241-000 | 9,100.00 | | 213,914.09 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 401.05 | 213,513.04 |
| 03/01/12 | {18} | FLIGHT POWER MANAGEMENT GROUP | ADV. PRO. NO. 11-53800; FLIGHT POWER MANAGEMENT GROUP, INC.; $5,000 INITIAL INSTALLMENT; 2ND OF 3 INSTALLMENTS OF $1,500 & $1,800 FINAL INSTALLMENT | 1241-000 | 1,500.00 | | 215,013.04 |
| 03/16/12 | {18} | WOODWARD | ADV. PRO. NO. 11-53813; WOODWARD GOVERNOR COMPANY | 1241-000 | 17,500.00 | | 232,513.04 |
| 03/29/12 | {18} | JT POWER LLC | ADV. PRO. NO. 11-53801; JT POWER, LLC AND AVIATION MANAGEMENT, LLC | 1241-000 | 14,950.00 | | 247,463.04 |
| 03/29/12 | {18} | FLIGHT POWER MANAGEMENT GROUP | ADV. PRO. NO. 11-53800; FLIGHT POWER MANAGEMENT GROUP, INC.; $5,000 INITIAL INSTALLMENT; 2ND OF 3 INSTALLMENTS OF $1,500 & $1,800 FINAL INSTALLMENT | 1241-000 | 1,500.00 | | 248,963.04 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 453.54 | 248,509.50 |
| 04/04/12 | {18} | NTE AVIATION, LTD | ADV. PRO. NO. 11-53803; NET AVIATION | 1241-000 | 5,000.00 | | 253,509.50 |

| | Subtotals : | $255,203.37 | $1,693.87 |
|---|---|---|---|

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-14541-KJC | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | AEROTHRUST CORPORATION | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****.*****72-73 - UE* - PREFERENCES | |
| **Taxpayer ID #:** | **-***8838 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 06/26/17 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 500.12 | 253,009.38 |
| 05/04/12 | {18} | FLIGHT POWER MANAGEMENT GROUP | ADV. PRO. NO. 11-53800; FLIGHT POWER MANAGEMENT GROUP, INC.; $5,000 INITIAL INSTALLMENT; 3RD OF 3 INSTALLMENTS OF $1,500 & $1,800 FINAL INSTALLMENT | 1241-000 | 1,500.00 | | 254,509.38 |
| 05/16/12 | {18} | BANK OF AMERICA | ADV. PRO. NO. 11-53805; PAS TECHNOLOGIES, INC. (CASHIER'S CHECK) | 1241-000 | 2,000.00 | | 256,509.38 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 574.74 | 255,934.64 |
| 06/08/12 | {18} | AEROTURBINE | ADV. PRO. NO. 11-53795; AEROTURBINE | 1241-000 | 27,750.00 | | 283,684.64 |
| 06/08/12 | {18} | FLIGHT POWER MANAGEMENT GROUP, INC. | ADV. PRO. NO. 11-53800; FLIGHT POWER | 1241-000 | 1,800.00 | | 285,484.64 |
| 06/28/12 | {18} | PROPULSION TECHNOLOGIES INTERNATIONAL | ADV. PRO. NO. 11-53806; PROPULSIN TECHNOLOGY | 1241-000 | 25,000.00 | | 310,484.64 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 543.30 | 309,941.34 |
| 07/02/12 | | From Account #*********7271 | TRANSFER OF PREFERENCE SETTLEMENT FUNDS | 9999-000 | x    2,500.00 | | 312,441.34 |
| 07/09/12 | {14} | UNITED PARCEL SERVICE | REFUND OF DEBTOR DEPOSIT; ACCT. NO. 361-447 | 1290-000 | 14,603.61 | | 327,044.95 |
| 07/26/12 | 8001 | BLUE MARBLE | STORAGE CHARGES | | | 2,100.00 | 324,944.95 |
| | | | INVOICE NO. 61668;    840.00 FEBRUARY AND MARCH 2012 | 2410-000 | | | 324,944.95 |
| | | | INVOICE NO. 61669;    1,260.00 APRIL THROUGH JUNE | 2410-000 | | | 324,944.95 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 703.19 | 324,241.76 |
| 08/29/12 | 8002 | BLUE MARBLE | INVOICE NO. 60651; SHREDDING CHARGES; PER ORDER ENTERED 11/09/2011 @ D.I. 555 | 2420-000 | | 9,319.00 | 314,922.76 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 686.57 | 314,236.19 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 604.18 | 313,632.01 |
| 10/24/12 | 8003 | BLUE MARBLE | INVOICE NOS. 63089 AND 63687; JULY AND AUGUST | 2410-000 | | 840.00 | 312,792.01 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 706.84 | 312,085.17 |
| 11/16/12 | 8004 | BLUE MARBLE | INVOICE NO. 65577; OCTOBER 2012 STORAGE | 2410-000 | | 420.00 | 311,665.17 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 639.23 | 311,025.94 |
| 12/07/12 | {18} | MARSH | ADV. PRO. NO. 11-53802; MARSH USA, INC. | 1241-000 | 1,500.00 | | 312,525.94 |

| | | |
|---|---|---|
| Subtotals : | $76,653.61 | $17,637.17 |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14541-KJC | |
| **Case Name:** | AEROTHRUST CORPORATION | |
| **Taxpayer ID #:** | **-***8838 | |
| **Period Ending:** | 06/26/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.******72-73 - UE* - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/12 | {18} | TRADEWINDS ENGINE SERVICES, LLC | ADV. PRO. NO. 11-53808; TRADEWINDS ENGINE SERVICES, LLC | 1241-000 | 200,000.00 | | 512,525.94 |
| 12/13/12 | 8005 | FERRY, JOSEPH & PEARCE, P.A. | ADV. PRO. NO. 11-53808; TRADEWINDS; INVOICE NO. 45657 | 3721-000 | | 2,945.00 | 509,580.94 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001339068 | 9999-000 | | x 509,580.94 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 531,856.98 | 531,856.98 | **$0.00** |
| Less: Bank Transfers | 90,650.01 | 509,580.94 | |
| **Subtotal** | **441,206.97** | 22,276.04 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$441,206.97** | **$22,276.04** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-14541-KJC | |
| **Case Name:** AEROTHRUST CORPORATION | |
| **Taxpayer ID #:** **-***8838 | |
| **Period Ending:** 06/26/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.*****72-72 - E - RES PRES COSTS-DN467 |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/21/11 | | From Account #*********7269 | TRANSFER ENCUMBERED FUNDS TO AVOID BANK AND TECHNOLOGY SERVICE FEES | 9999-000 | x  183,963.93 | | 183,963.93 |
| 11/16/11 | | To Account #*********7270 | TRANSFER PRESERVATION COST PREVIOUSLY PAID FROM TRUSTEE CARVE OUT PER AGREEMENT WITH PNC | 9999-000 | | x  17,500.00 | 166,463.93 |
| 11/16/11 | 7001 | STERICYLE | INVOICE NO. 41168 | 2990-000 | | 7,381.93 | 159,082.00 |
| 11/16/11 | 7002 | HILL ARCHIVE | INVOICE NO. 006366 | 2420-000 | | 1,391.00 | 157,691.00 |
| 11/16/11 | 7003 | PNC BANK, N.A. | PER ORDER ENTERED 09/15/2010 @ D.I. 467 | 4210-000 | | 157,691.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 183,963.93 | 183,963.93 | **$0.00** |
| | Less: Bank Transfers | 183,963.93 | 17,500.00 | |
| | **Subtotal** | **0.00** | **166,463.93** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$166,463.93** | |

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-14541-KJC | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AEROTHRUST CORPORATION | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******72-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***8838 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 06/26/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/17/10 | | From Account #*********7267 | TRANSFER UN-SUCCESSFUL BIDDER DEPOSITS | 9999-000 | x  1,000,000.00 | | 1,000,000.00 |
| 09/17/10 | 101 {13} | TRADEWINDS ENGINE SERVICE | REFUND OF UNSUCCESSFUL BIDDER DEPOSIT | 1290-000 | -250,000.00 | | 750,000.00 |
| 09/17/10 | 102 {13} | ENERGY PARTS SOLUTIONS | REFUND OF UNSUCCESSFUL BIDDER DEPOSIT | 1290-000 | -250,000.00 | | 500,000.00 |
| 09/17/10 | 103 {13} | AIR SUPPORT INTERNATIONAL | REFUND OF UNSUCCESSFUL BIDDER DEPOSIT | 1290-000 | -250,000.00 | | 250,000.00 |
| 09/17/10 | 104 {13} | I2I AERO LLC | REFUND OF UNSUCCESSFUL BIDDER DEPOSIT | 1290-000 | -250,000.00 | | 0.00 |
| 09/20/10 | | From Account #*********7265 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  7,478.35 | | 7,478.35 |
| 09/20/10 | 105 | ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, INC. | INSURANCE POLICY EXTENSION; PERIOD 4/15/2009 THROUGH 9/30/2010; POLICY NO. ERP348058408; INVOICE NO. 164580 | 2420-000 | | 7,478.35 | 0.00 |
| 09/21/10 | | From Account #*********7268 | TRANSFER TO PAY SECURED CREDITOR PER ORDER ENTERED 9/15/2010 @ DKT. NO. 467 | 9999-000 | x  4,455,369.70 | | 4,455,369.70 |
| 09/21/10 | 106 | PNC BANK, N.A. | PER ORDER ENTERED 9/15/2010 @ DKT. NO. 467 | 4210-000 | | 4,455,369.70 | 0.00 |
| 09/28/10 | | From Account #*********7265 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  7,668.20 | | 7,668.20 |
| 09/28/10 | | From Account #*********7268 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 9/15/2010 @ DKT. NO. 467 | 9999-000 | x  40,000.00 | | 47,668.20 |
| 09/28/10 | 107 | ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, INC. | INVOICE NOS. 161591 AND 162706 | | | 7,668.20 | 40,000.00 |
| | | | INVOICE NO. 161591          3,834.10 | 2420-000 | | | 40,000.00 |
| | | | INVOICE NO. 162706          3,834.10 | 2420-000 | | | 40,000.00 |
| 09/28/10 | 108 | WOLLMUTH MAHER & DEUTSCH | CARVEOUT FOR PROFESSIONAL FEES/EXPENSES PER ORDER ENTERED 9/15/2010 @ DKT. NO. 467 (PARA 12) | 6700-000 | | 40,000.00 | 0.00 |
| 11/15/10 | | From Account #*********7268 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  115,000.00 | | 115,000.00 |
| 11/15/10 | 109 | COUNSEL RB CAPITAL, LLC | INITIAL PAYMENT; BUYER'S PREMIUM; PER ORDERS ENTERED 9/01/2010 AND 9/15/2010 @ DKT. NOS. 446 AND 467 | 3610-000 | | 115,000.00 | 0.00 |
| 11/22/10 | | From Account #*********7268 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER | 9999-000 | x  36,233.99 | | 36,233.99 |
| | | | Subtotals : | | $4,661,750.24 | $4,625,516.25 | |

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14541-KJC | |
| **Case Name:** | AEROTHRUST CORPORATION | |
| **Taxpayer ID #:** | **-***8838 | |
| **Period Ending:** | 06/26/17 | |

| | | |
|---|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account:** | ****-******72-66 - Checking Account | |
| **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ORDERS ENTERED 9/01/2010 AND 9/15/2010 @ DKT. NOS. 446 AND 467 | | | | |
| 11/22/10 | 110 | COUNSEL RB CAPITAL, LLC | EXPENSES; PER ORDERS ENTERED 9/01/2010 AND 9/15/2010 @ DKT. NOS. 446 AND 467 | 3620-000 | | 36,233.99 | 0.00 |
| 12/01/10 | | From Account #*********7268 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   285,400.00 | | 285,400.00 |
| 12/01/10 | 111 | COUNSEL RB CAPITAL, LLC | SECOND AND FINAL PAYMENT; BUYER'S PREMIUM; PER ORDERS ENTERED 9/01/2010 AND 9/15/2010 @ DKT. NOS. 446 AND 467 | 3610-000 | | 285,400.00 | 0.00 |
| 12/17/10 | | From Account #*********7265 | TRANSFER PER ORDER ENTERED 09/15/2010 @ DKT. NO. 467 | 9999-000 | x    99,806.36 | | 99,806.36 |
| 12/17/10 | 112 | PNC BANK, N.A. | PER ORDER ENTERED 09/15/2010 @ DKT. NO. 467 | 4210-000 | | 99,806.36 | 0.00 |
| 01/11/11 | | From Account #*********7268 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    73,912.15 | | 73,912.15 |
| 01/11/11 | | From Account #*********7269 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    39,854.46 | | 113,766.61 |
| 01/11/11 | 113 | COUNSEL RB CAPITAL, LLC | REMAINING EXPENSES; PER ORDERS ENTERED 9/01/2010 AND 9/15/2010 @ DKT. NOS. 446 AND 467 | 3620-000 | | 113,766.01 | 0.60 |
| 02/10/11 | | From Account #*********7269 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    24,000.00 | | 24,000.60 |
| 02/10/11 | 114 | PNC BANK, N.A. | PER ORDER ENTERED 1/12/2011 @ DKT. NO. 511 | 4210-000 | | 24,000.00 | 0.60 |
| 03/07/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x     1,124.70 | | 1,125.30 |
| 03/07/11 | | To Account #*********7271 | TRANSFER UNUSED FUNDS | 9999-000 | | x      0.60 | 1,124.70 |
| 03/07/11 | 115 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NOS. 006626, 006627, 007099, AND 007100 Stopped on 05/18/11 | 2410-005 | | 1,124.70 | 0.00 |
| 03/22/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    17,500.00 | | 17,500.00 |
| 04/20/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x       558.75 | | 18,058.75 |
| 04/20/11 | 116 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NOS. 007742 AND 007743 | | | 558.75 | 17,500.00 |
| | | | STORAGE CHARGES;        490.22 | 2410-000 | | | 17,500.00 |

| | | |
|---|---|---|
| Subtotals : | $542,156.42 | $560,890.41 |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 06/26/2017 02:16 PM     V.13.30 |

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-14541-KJC

**Case Name:** AEROTHRUST CORPORATION

**Taxpayer ID #:** **-***8838

**Period Ending:** 06/26/17

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****72-66 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | INVOICE NO. 007742 | | | | | |
| | | | STORAGE CHARGES; | 68.53 | 2410-000 | | | 17,500.00 |
| | | | INVOICE NO. 007743 | | | | | |
| 05/18/11 | | To Account #*********7270 | TRANSFER UNUSED FUNDS TO MMA | | 9999-000 | | x 17,500.00 | 0.00 |
| 05/18/11 | 115 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NOS. 006626, 006627, 007099, AND 007100 | | 2410-005 | | -1,124.70 | 1,124.70 |
| | | | Stopped: check issued on 03/07/11 | | | | | |
| 05/18/11 | 117 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NOS. 006626, 006627, 007099, AND 007100 | | | | 1,124.70 | 0.00 |
| | | | STORAGE CHARGES; | 497.42 | 2410-000 | | | 0.00 |
| | | | INVOICE NO. 006626 | | | | | |
| | | | STORAGE CHARGES; | 68.53 | 2410-000 | | | 0.00 |
| | | | INVOICE NO. 006627 | | | | | |
| | | | STORAGE CHARGES; | 490.22 | 2410-000 | | | 0.00 |
| | | | INVOICE NO. 007099 | | | | | |
| | | | STORAGES CHARGES; | 68.53 | 2410-000 | | | 0.00 |
| | | | INVOICE NO. 007100 | | | | | |
| 06/02/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | | 9999-000 | x 18,088.59 | | 18,088.59 |
| 06/02/11 | 118 | HILL ARCHIVE | INVOICE NO. 008174 | | | | 18,088.59 | 0.00 |
| | | | TRANSPORT CHARGES | 9,650.00 | 2420-000 | | | 0.00 |
| | | | PREPARATION OF INDEX OF STORED RECORDS | 6,788.25 | 2420-000 | | | 0.00 |
| | | | STORAGE CHARGES | 1,650.34 | 2410-000 | | | 0.00 |
| 06/22/11 | | From Account #*********7271 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | | 9999-000 | x 227.49 | | 227.49 |
| 06/22/11 | 119 | BANK OF AMERICA | PRODUCTION OF RECORDS; REFERENCE NO. U030811000794 | | 2990-000 | | 227.49 | 0.00 |
| 06/27/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | | 9999-000 | x 2,093.20 | | 2,093.20 |
| 06/27/11 | 120 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NOS. 008185 AND 008186 | | | | 2,093.20 | 0.00 |
| | | | STORAGE CHARGES; | 1,824.67 | 2410-000 | | | 0.00 |
| | | | INVOICE NO. 008185 | | | | | |
| | | | NON STORAGE CHARGES; INVOICE NO. 008185 | 200.00 | 2420-000 | | | 0.00 |

Subtotals :  $20,409.28    $37,909.28

{} Asset reference(s)          x-Transfer

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 09-14541-KJC | | | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) | | | |
| **Case Name:** AEROTHRUST CORPORATION | | | **Bank Name:** The Bank of New York Mellon | | | |
| | | | **Account:** ****-*****72-66 - Checking Account | | | |
| **Taxpayer ID #:** **-***8838 | | | **Blanket Bond:** $5,000,000.00  (per case limit) | | | |
| **Period Ending:** 06/26/17 | | | **Separate Bond:** N/A | | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | STORAGE CHARGES;             68.53<br>INVOICE NO. 008186 | 2410-000 | | | 0.00 |
| 07/06/11 | | From Account #*********7269 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATI VE EXPENSES PER ORDER<br>ENTERED 6/28/2011 @ DKT. NO. 530 | 9999-000 | x    230,000.00 | | 230,000.00 |
| 07/06/11 | 121 | MIAMI DADE AVIATION<br>DEPARTMENT | PER ORDER ENTERED 6/28/2011 @ DKT.<br>NO. 530 | 6990-000 | | 230,000.00 | 0.00 |
| 08/01/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x      4,529.13 | | 4,529.13 |
| 08/01/11 | 122 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 007964 | 2410-000 | | 1,234.99 | 3,294.14 |
| 08/01/11 | 123 | HILL ARCHIVE | INVOICE NOS. 008418 AND 8189 | | | 2,463.37 | 830.77 |
| | | | STORAGE CHARGES;          1,093.43<br>INVOICE NO. 008418 | 2410-000 | | | 830.77 |
| | | | RETRIEVAL AND             1,369.94<br>SHRED CHARGES;<br>INVOCIE NO. 8189 | 2420-000 | | | 830.77 |
| 08/01/11 | 124 | HILL ARCHIVE | INVOICE NO. 007516 | | | 830.77 | 0.00 |
| | | | STORAGE CHARGES            501.77 | 2410-000 | | | 0.00 |
| | | | RETRIEVAL/RETURN           329.00<br>CHARGES | 2420-000 | | | 0.00 |
| 08/16/11 | | From Account #*********7269 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x      5,498.45 | | 5,498.45 |
| 08/16/11 | 125 | BLUE MARBLE | COSTS, PREPARATION OF INVENTORY;<br>INVOICE NOS. 52416, 52417, 52456, 52882,<br>AND 52883 | | | 5,498.45 | 0.00 |
| | | | INVOICE NO. 52416          1,150.00 | 2420-000 | | | 0.00 |
| | | | INVOICE NO. 52417            942.00 | 2420-000 | | | 0.00 |
| | | | INVOICE NO. 52456          1,286.45 | 2420-000 | | | 0.00 |
| | | | INVOICE NO. 52882          1,190.00 | 2420-000 | | | 0.00 |
| | | | INVOICE NO. 52883            930.00 | 2420-000 | | | 0.00 |
| 08/24/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x     16,843.32 | | 16,843.32 |
| 08/24/11 | 126 | HILL ARCHIVE | TRANSPORT CHARGES; INVOICE NO.<br>008190 | 2420-000 | | 16,843.32 | 0.00 |
| 09/13/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x        510.00 | | 510.00 |
| 09/13/11 | 127 | BLUE MARBLE | INVOICE NO. 53405; SHREDDING OF<br>DEBTOR BOOKS AND RECORDS PER | 2420-000 | | 510.00 | 0.00 |

|  | | Subtotals : | $257,380.90 | $257,380.90 | | |

Exhibit 9

Page: 23

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-14541-KJC | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AEROTHRUST CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****72-66 - Checking Account |
| **Taxpayer ID #:** **-***8838 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/26/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ORDER ENTERED 6/29/2011 @ DKT. NO. 531 | | | | |
| 10/18/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 1,324.80 | | 1,324.80 |
| 10/18/11 | 128 | BLUE MARBLE | INVOICE NOS. 54296 AND 54297 | | | 1,324.80 | 0.00 |
| | | | INVOICE NO. 54296          100.50 | 2420-000 | | | 0.00 |
| | | | INVOICE NO. 54297          1,224.30 | 2420-000 | | | 0.00 |
| 10/26/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7 ADMINSITRATIVE EXPENSES | 9999-000 | x 15,628.20 | | 15,628.20 |
| 10/26/11 | 129 | HILL ARCHIVE | RETRIEVAL AND DELIVERY OF CARTONS; INVOICE NO. 8199 | 2420-000 | | 15,628.20 | 0.00 |
| 11/16/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 1,428.70 | | 1,428.70 |
| 11/16/11 | 130 | BLUE MARBLE | STORAGE CHARGES; INVOICE NO. 53406 | 2410-000 | | 1,428.70 | 0.00 |
| 11/18/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 10/20/2011 @ D.I. 548 | 9999-000 | x 184,903.74 | | 184,903.74 |
| 11/18/11 | 131 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 10/20/2011 @ D.I. 548 | | | 184,903.74 | 0.00 |
| | | | PER ORDER ENTERED          181,591.00<br>10/20/2011 @ D.I. 548 | 3110-000 | | | 0.00 |
| | | | PER ORDER ENTERED          3,312.74<br>10/20/2011 @ D.I. 548 | 3120-000 | | | 0.00 |
| 11/22/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 1,182.90 | | 1,182.90 |
| 11/22/11 | 132 | BLUE MARBLE | STORAGE CHARGES; INVOICE NO. 55281 | 2410-000 | | 1,182.90 | 0.00 |
| 12/12/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7 ADMINSTRATIVE EXPENSES | 9999-000 | x 168.00 | | 168.00 |
| 12/12/11 | 133 | COOCH AND TAYLOR, P.A. | MATTER NO. 66626; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.12062011; PERIOD 06/01/2011 THROUGH11/30/2011 | 2410-000 | | 168.00 | 0.00 |
| 12/15/11 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 37,412.00 | | 37,412.00 |
| 12/15/11 | 134 | BLUE MARBLE | RETRIEVAL OF BOXES/DELIVERY; INVOICE NO. 55678 | 2420-000 | | 37.50 | 37,374.50 |
| 12/15/11 | 135 | HILL ARCHIVE | INVOICE NOS. 006141, 006143, 006144, 006161, 006163, 006400, AND 006594 | | | 33,498.94 | 3,875.56 |

Subtotals :          $242,048.34          $238,172.78

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-14541-KJC | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AEROTHRUST CORPORATION | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-*****72-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***8838 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 06/26/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | INVOICE NO. 006141 | 12,672.01 | 2420-000 | | | 3,875.56 |
| | | | INVOICE NO. 006143 | 3,076.25 | 2420-000 | | | 3,875.56 |
| | | | INVOICE NO. 006144 | 10,324.43 | 2420-000 | | | 3,875.56 |
| | | | INVOICE NO. 006161 | 358.64 | 2410-000 | | | 3,875.56 |
| | | | INVOICE NO. 006163 | 487.97 | 2410-000 | | | 3,875.56 |
| | | | INVOICE NO. 006400 | 487.97 | 2410-000 | | | 3,875.56 |
| | | | INVOICE NO. 006594 | 5,546.45 | 2420-000 | | | 3,875.56 |
| | | | INVOICE NO. 006594 | 55.00 | 2410-000 | | | 3,875.56 |
| | | | INVOICE NO. 006849 | 490.22 | 2410-000 | | | 3,875.56 |
| 12/15/11 | 136 | HILL ARCHIVE | INVOICE NOS. 011521, 008647, 008419,<br>007965, 007517, 006850, 006401, 006412,<br>AND 006162 | | | | 3,875.56 | 0.00 |
| | | | INVOICE NO. 011521 | 68.53 | 2410-000 | | | 0.00 |
| | | | INVOICE NO. 008647 | 68.53 | 2410-000 | | | 0.00 |
| | | | INVOICE NO. 008419 | 68.53 | 2410-000 | | | 0.00 |
| | | | INVOICE NO. 007965 | 68.53 | 2410-000 | | | 0.00 |
| | | | INVOICE NO. 007517 | 68.53 | 2410-000 | | | 0.00 |
| | | | INVOICE NO. 006850 | 68.53 | 2410-000 | | | 0.00 |
| | | | INVOICE NO. 006401 | 343.03 | 2420-000 | | | 0.00 |
| | | | INVOICE NO. 006142 | 3,052.82 | 2420-000 | | | 0.00 |
| | | | INVOICE NO. 006162 | 68.53 | 2410-000 | | | 0.00 |
| 01/26/12 | | From Account #*********7270 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | | 9999-000 | x     1,180.20 | | 1,180.20 |
| 01/26/12 | 137 | BLUE MARBLE | STORAGE; INVOICE NO. 55854; PERIOD<br>11/01/2011 THROUGH 11/30/2011 | | 2410-000 | | 1,180.20 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 5,724,925.38 | 5,724,925.38 | **$0.00** |
| Less: Bank Transfers | 6,724,925.38 | 17,500.60 | |
| **Subtotal** | **-1,000,000.00** | **5,707,424.78** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-1,000,000.00** | **$5,707,424.78** | |

Exhibit 9

Page: 25

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14541-KJC | |
| **Case Name:** | AEROTHRUST CORPORATION | |
| **Taxpayer ID #:** | **-***8838 | |
| **Period Ending:** | 06/26/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****72-69 - E - RES PRES COSTS-DN467 |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/10 | | From Account #**********7268 | TRANSFER PER ORDER ENTERED 9/15/2010 @ DKT. NO. 467 | 9999-000 | x  450,000.00 | | 450,000.00 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.05 | | 450,004.05 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.46 | | 450,015.51 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.12 | | 450,023.63 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.95 | | 450,026.58 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.36 | | 450,026.94 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.08 | | 450,038.02 |
| 01/11/11 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  39,854.46 | 410,183.56 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.05 | | 410,189.61 |
| 01/26/11 | {9} | BNY MELLON | INCOMING WIRE TRANSACTION POSTED BY BANK IN ERROR | 1129-000 | 330,000.00 | | 740,189.61 |
| 01/27/11 | {9} | QUALITY AIRSPARES LLC | ENGINE SALE PER ORDER ENTERED 01/12/2011 @ DKT. NO. 511 | 1129-000 | 30,000.00 | | 770,189.61 |
| 01/27/11 | {9} | BNY MELLON | DEPOSIT REVERSAL OF DEPOSIT ADJUSTMENT NO. 9 POSTED BY THE BANK IN ERROR | 1129-000 | -330,000.00 | | 440,189.61 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.51 | | 440,195.12 |
| 02/10/11 | | To Account #**********7270 | TRANSFER TO CONSOLIDATE UNENCUMBERED BALANCES PER COUNSEL | 9999-000 | | x  6,000.00 | 434,195.12 |
| 02/10/11 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  24,000.00 | 410,195.12 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 9.65 | | 410,204.77 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.45 | | 410,215.22 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.10 | | 410,225.32 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.45 | | 410,235.77 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.36 | | 410,239.13 |
| 07/06/11 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATI VE EXPENSES PER ORDER ENTERED 6/28/2011 @ DKT. NO. 530 | 9999-000 | | x  230,000.00 | 180,239.13 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.84 | | 180,240.97 |
| 08/16/11 | | To Account #**********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  5,498.45 | 174,742.52 |
| 08/25/11 | | From Account #**********7270 | TRANSFER FUNDS BACK TO ENCUMBERED MMA | 9999-000 | x  5,498.45 | | 180,240.97 |
| 08/25/11 | | From Account #**********7271 | TRANSFER OF FUNDS TO ENCUMBERED | 9999-000 | x  3,720.45 | | 183,961.42 |

| | Subtotals : | $489,314.33 | $305,352.91 | |
|---|---|---|---|---|

Exhibit 9

Page: 26

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14541-KJC | |
| **Case Name:** | AEROTHRUST CORPORATION | |
| **Taxpayer ID #:** | **-***8838 | |
| **Period Ending:** | 06/26/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******72-69 - E - RES PRES COSTS-DN467 |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MMA | | | | |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.51 | | 183,962.93 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 417.88 | 183,545.05 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -342.28 | 183,887.33 |
| 09/20/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -75.60 | 183,962.93 |
| 09/21/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 1.00 | | 183,963.93 |
| 09/21/11 | | To Account #*********7272 | TRANSFER ENCUMBERED FUNDS TO AVOID BANK AND TECHNOLOGY SERVICE FEES | 9999-000 | | x 183,963.93 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 489,316.84 | 489,316.84 | $0.00 |
| Less: Bank Transfers | 459,218.90 | 489,316.84 | |
| **Subtotal** | **30,097.94** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$30,097.94** | **$0.00** | |

Exhibit 9

Page: 27

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-14541-KJC | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | AEROTHRUST CORPORATION | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-*****72-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***8838 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 06/26/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/10 | {17} | PRATT & WHITNEY | UNSCHEDULED A/R; INVOICE NO. 5108685968 | 1221-000 | 550.00 | | 550.00 |
| 08/03/10 | {17} | UMR | UNSCHEDULED A/R | 1221-000 | 96.31 | | 646.31 |
| 08/03/10 | {17} | PROMO AVIATION, INC. | UNSCHEDULED A/R | 1221-000 | 11,500.00 | | 12,146.31 |
| 08/16/10 | {2} | BANK OF AMERICA | SCHEDULED BANK TURNOVER | 1129-000 | 44,482.22 | | 56,628.53 |
| 08/16/10 | {2} | BANK OF AMERICA | SCHEDULED BANK TURNOVER; ACCT. NO. 3755563983 | 1129-000 | 17,498.54 | | 74,127.07 |
| 08/16/10 | {2} | BANK OF AMERICA | SCHEDULED BANK TURNOVER | 1129-000 | 35.45 | | 74,162.52 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 5.22 | | 74,167.74 |
| 09/01/10 | {12} | MIAMI DADE COUNTY | UNSCHEDULED TAX REFUND | 1224-000 | 39,507.33 | | 113,675.07 |
| 09/09/10 | {14} | FED EX | CUSTOMER SECURITY DEPOSIT | 1290-000 | 880.83 | | 114,555.90 |
| 09/20/10 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   7,478.35 | 107,077.55 |
| 09/28/10 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   7,668.20 | 99,409.35 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.69 | | 99,412.04 |
| 10/07/10 | {14} | UNIVERSITY OF MIAMI | UNSCHEDULED REFUND; REFERENCE NO. 21110750 | 1290-000 | 187.00 | | 99,599.04 |
| 10/25/10 | {14} | UMR | INVOICE NO. 072710 ACCESS FEES | 1290-000 | 112.80 | | 99,711.84 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.53 | | 99,714.37 |
| 11/08/10 | {14} | UMR | REIMBURSEMENT; INVOICE NO. AEROT001 | 1290-000 | 193.80 | | 99,908.17 |
| 11/23/10 | {15} | COMPUTERSHARE, INC. | CASH IN LIEU OF FRACTIONAL SHARES; TRANSFER OF UNITED CONTINENTAL HOLDINGS STOCK FOR UNITED AIRLINES STOCK | 1229-000 | 7.23 | | 99,915.40 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.80 | | 99,917.20 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.65 | | 99,917.85 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.08 | | 99,917.93 |
| 12/15/10 | | To Account #*********7271 | TRANSFER OF NON-TURNOVER FUNDS | 9999-000 | | x   112.80 | 99,805.13 |
| 12/17/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0300% | 1270-000 | 1.23 | | 99,806.36 |
| 12/17/10 | | To Account #*********7266 | TRANSFER PER ORDER ENTERED 09/15/2010 @ DKT. NO. 467 | 9999-000 | | x   99,806.36 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 115,065.71 | 115,065.71 | **$0.00** |
| Less: Bank Transfers | 0.00 | 115,065.71 | |
| **Subtotal** | **115,065.71** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$115,065.71** | **$0.00** | |

Exhibit 9

Page: 28

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-14541-KJC |
| **Case Name:** | AEROTHRUST CORPORATION |
| **Taxpayer ID #:** | **-***8838 |
| **Period Ending:** | 06/26/17 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******72-67 - SALE DEPOSITS - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/10 | {9} | KELLY AVIATION CENTER, L.P. | BIDDER DEPOSIT PER SALE AGREEMENT; APPLIED TO SALE OF ASSETS | 1129-000 | 250,000.00 | | 250,000.00 |
| 09/10/10 | {9} | AIR CAPITAL GROUP, LLC | BIDDER DEPOSIT PER SALE AGREEMENT; APPLIED TO SALE OF ASSETS | 1129-000 | 250,000.00 | | 500,000.00 |
| 09/10/10 | {13} | ENERGY PARTS SOLUTIONS LLC | BIDDER DEPOSIT PER SALE AGREEMENT | 1290-000 | 250,000.00 | | 750,000.00 |
| 09/10/10 | {13} | I2I AERO, LLC | BIDDER DEPOSIT PER SALE AGREEMENT | 1290-000 | 250,000.00 | | 1,000,000.00 |
| 09/13/10 | {13} | AIR SUPPORT INTERNATIONAL | BIDDER DEPOSIT PER SALE AGREEMENT | 1290-000 | 250,000.00 | | 1,250,000.00 |
| 09/13/10 | {13} | TRADEWINDS ENGINE SERVICE LLC | BIDDER DEPOSIT PER SALE AGREEMENT | 1290-000 | 250,000.00 | | 1,500,000.00 |
| 09/17/10 | | To Account #*********7266 | TRANSFER UN-SUCCESSFUL BIDDER DEPOSITS | 9999-000 | | x 1,000,000.00 | 500,000.00 |
| 09/20/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0500% | 1270-000 | 19.70 | | 500,019.70 |
| 09/20/10 | | To Account #*********7268 | TRANSFER SALE PROCEEDS | 9999-000 | | x 500,019.70 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,500,019.70 | 1,500,019.70 | $0.00 |
| Less: Bank Transfers | 0.00 | 1,500,019.70 | |
| **Subtotal** | 1,500,019.70 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $1,500,019.70 | $0.00 | |

Exhibit 9

Page: 29

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-14541-KJC | |
| **Case Name:** | AEROTHRUST CORPORATION | |
| **Taxpayer ID #:** | **-***8838 | |
| **Period Ending:** | 06/26/17 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******72-68 - SALE PROCEEDS - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/10 | {9} | AIR CAPITAL GROUP, LLC | ASSET PURCHASE | 1129-000 | 1,000,000.00 | | 1,000,000.00 |
| 09/14/10 | {9} | KELLY AVIATION CENTER, LP | ASSET PURCHASE | 1129-000 | 3,200,000.00 | | 4,200,000.00 |
| 09/14/10 | {9} | AIR CAPITAL GROUP LLC | ASSET PURCHASE | 1129-000 | 1,000,000.00 | | 5,200,000.00 |
| 09/15/10 | {9} | BANK OF AMERICA | GLOBAL SCRAP TRADING CORP.;<br>PAYMENT FOR HOISTING CRANES | 1129-000 | 5,750.00 | | 5,205,750.00 |
| 09/15/10 | {9} | AIR CAPITAL GROUP LLC | ASSET PURCHASE | 1129-000 | 50,000.00 | | 5,255,750.00 |
| 09/20/10 | | From Account #*********7267 | TRANSFER SALE PROCEEDS | 9999-000 | x   500,019.70 | | 5,755,769.70 |
| 09/20/10 | | To Account #*********7269 | TRANSFER PER ORDER ENTERED<br>9/15/2010 @ DKT. NO. 467 | 9999-000 | | x   450,000.00 | 5,305,769.70 |
| 09/20/10 | | To Account #*********7270 | TRANSFER PER ORDER ENTERED<br>9/15/2010 @ DKT. NO. 467 | 9999-000 | | x   300,000.00 | 5,005,769.70 |
| 09/21/10 | | To Account #*********7266 | TRANSFER TO PAY SECURED CREDITOR<br>PER ORDER ENTERED 9/15/2010 @ DKT.<br>NO. 467 | 9999-000 | | x 4,455,369.70 | 550,400.00 |
| 09/28/10 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES PER ORDER<br>ENTERED 9/15/2010 @ DKT. NO. 467 | 9999-000 | | x    40,000.00 | 510,400.00 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 107.31 | | 510,507.31 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 21.65 | | 510,528.96 |
| 11/15/10 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | | x   115,000.00 | 395,528.96 |
| 11/22/10 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES PER<br>ORDERS ENTERED 9/01/2010 AND<br>9/15/2010 @ DKT. NOS. 446 AND 467 | 9999-000 | | x    36,233.99 | 359,294.97 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 12.34 | | 359,307.31 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.36 | | 359,309.67 |
| 12/01/10 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | | x   285,400.00 | 73,909.67 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.06 | | 73,909.73 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.82 | | 73,911.55 |
| 01/11/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0300% | 1270-000 | 0.60 | | 73,912.15 |
| 01/11/11 | | To Account #*********7266 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | | x    73,912.15 | 0.00 |

| | | | |
|---|---|---|---|
| | Subtotals : | $5,755,915.84 | $5,755,915.84 |

Exhibit 9

Page: 30

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 09-14541-KJC | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AEROTHRUST CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| | **Account:** | ****.******72-68 - SALE PROCEEDS - MMA |
| **Taxpayer ID #:** **-***8838 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** 06/26/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 5,755,915.84 | 5,755,915.84 | $0.00 |
| | | | Less: Bank Transfers | | 500,019.70 | 5,755,915.84 | |
| | | | **Subtotal** | | **5,255,896.14** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$5,255,896.14** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 6,475,452.59 |
| Net Estate : | $6,475,452.59 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******9068** | 18,459.20 | 555,933.84 | 0.00 |
| **Checking # ******9067** | 0.00 | 486.21 | 0.00 |
| **Checking # ******9066** | 0.00 | 0.00 | 0.00 |
| **Checking # ****.******72-71** | 114,633.61 | 1,840.94 | 0.00 |
| **Checking # ****.******72-70** | 73.32 | 21,026.85 | 0.00 |
| **Checking # ****.******72-73** | 441,206.97 | 22,276.04 | 0.00 |
| **Checking # ****.******72-72** | 0.00 | 166,463.93 | 0.00 |
| **Checking # ****.******72-66** | -1,000,000.00 | 5,707,424.78 | 0.00 |
| **MMA # ****.******72-69** | 30,097.94 | 0.00 | 0.00 |
| **MMA # ****.******72-65** | 115,065.71 | 0.00 | 0.00 |
| **MMA # ****.******72-67** | 1,500,019.70 | 0.00 | 0.00 |
| **MMA # ****.******72-68** | 5,255,896.14 | 0.00 | 0.00 |
| | $6,475,452.59 | $6,475,452.59 | $0.00 |